**WEIL, GOTSHAL & MANGES LLP**
Ray C. Schrock, P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Candace M. Arthur (admitted *pro hac vice*)
Daniel Gwen (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (VSB No. 28072)
Henry P. (Toby) Long, III (VSB No. 75134)
Nathan Kramer (VSB No. 87720)
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Facsimile: (804) 788-8218

*Attorneys for Debtors and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
----------------------------------------------------------- x
                                             :
In re                                        :      Chapter 11
                                             :
CHINOS HOLDINGS, INC., et al.,               :      Case No. 20–32181 (KLP)
                                             :
                      Debtors.[1]            :      (Jointly Administered)
                                             :
----------------------------------------------------------- x
```

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## J. CREW GROUP, INC. (CASE NO. 20-32185)

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Chinos Holdings, Inc. (3834); Chinos Intermediate Holdings A, Inc. (3301); Chinos Intermediate, Inc. (3871); Chinos Intermediate Holdings B, Inc. (3244); J. Crew Group, Inc. (4486); J. Crew Operating Corp. (0930); Grace Holmes, Inc. (1409); H.F.D. No. 55, Inc. (9438); J. Crew Inc. (6360); J. Crew International, Inc. (2712); J. Crew Virginia, Inc. (5626); Madewell Inc. (8609); J. Crew Brand Holdings, LLC (7625); J. Crew Brand Intermediate, LLC (3860); J. Crew Brand, LLC (1647); J. Crew Brand Corp. (1616); J. Crew Domestic Brand, LLC (8962); and J. Crew International Brand, LLC (7471).  The Debtors' corporate headquarters and service address is 225 Liberty St., New York, NY 10281.

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Chinos Holdings, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective *Schedules of Assets and Liabilities* (each, a "**Schedule**," and collectively, the "**Schedules**") and *Statements of Financial Affairs* (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements* (collectively, the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise and integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

### Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases**.  On May 4, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 5, 2020, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 99].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On May 13, 2020, the United States Trustee for the Eastern District of Virginia, Richmond Division (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for the Debtors and their non-Debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Specifically, the Debtors do not account for accounts payable and payments to individual creditors on a legal entity basis.  Substantially all payments are made by J. Crew Operating Corp. on behalf of the various entities and therefore are presented as such in the Schedules and Statements.  Intercompany receivables and payables are created to account for these transactions by legal entity.  Therefore, unless indicated otherwise, scheduled claims are listed as a liability of J. Crew Operating Corp.  The Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3. **Reporting Date**.  Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of

business on the Petition Date.  The liability values are as of the Petition Date, adjusted for authorized payments made under the First Day Orders (as defined below).

4.      **Current Values**.  Unless otherwise noted on the specific responses, the assets and liabilities of each Debtor are listed in the Schedules and Statements on the basis of the net book value of the asset or liability in the respective Debtor's accounting books and records.

5.      **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6.      **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Participating In Existing Cash Management System, and Using Bank Accounts and Business Forms, and (B) Continue Intercompany Transactions, (II) Providing Administrative Expense Priority for Postpetition Intercompany Claims, (III) Extension of Time to Comply with Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* [Docket No. 7], the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a master concentration account to pay the Debtors' obligations through the following accounts:  (a) disbursement accounts, (b) payroll account, (c) investment accounts, (d) open account and letter of credit account, and (e) non-debtor cash management systems.

In the ordinary course of business, the Debtors maintain business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, Intercompany Transactions primarily relate to income taxes or fees charged by certain Debtors or non-Debtor affiliates to other Debtors or non-Debtor affiliates on account of the intercompany provision of goods or services.  Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in their centralized accounting system, which concurrently are recorded on the applicable Debtors' balance sheets and regularly reconciled.  The Debtors' accounting system requires that all general ledger entries be balanced at the legal entity level, with certain legal entities consolidated.  Unless otherwise noted, the Debtors have reported the intercompany receivables and intercompany payables among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.      **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy

4

law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.    **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors. As such, wherever possible, net book values as of the Petition Date are presented. Amounts ultimately realized based on market valuations may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.    **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.    **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, including accrued salaries and wages, employee benefit accruals, and certain other accruals, certain prepaid and other current assets considered to have *de minimis* or no market value. Other immaterial assets and liabilities may also have been excluded.

11.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders by the Bankruptcy Court entered in connection with the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**"). As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. If these liabilities have been satisfied, they are not listed in the Schedules and Statements

unless otherwise noted.  If the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

14. **Other Paid Claims**.  If the Debtors have reached any postpetition settlement with a vendor or other creditor that expressly supersedes the Schedules and Statements or that was entered into after filing of the Schedules and Statements, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

15. **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, customer programs, returns, promotional funding, and other disputes between the Debtors and their customers and suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Debtors' Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

16. **Inventory**.  Merchandise inventories are carried at the lower of average cost or net realizable value.  The Debtors capitalize certain design, purchasing and warehousing costs in inventory.  The Debtors evaluate all of their inventories to determine excess inventories based on estimated future sales.  Based on historical results experienced through various methods of disposition, the Debtors write down the carrying value of inventories that are not expected to be sold at or above cost.  Additionally, the Debtors reduce the cost of inventories based on an estimate of lost or stolen items each period.

17. **Property, Plant and Equipment**.  Property and equipment are stated at cost and are depreciated over the estimated useful lives using the straight-line method.  Buildings and improvements are depreciated over estimated useful lives of twenty years.  Furniture, fixtures and equipment are depreciated over estimated useful lives, ranging from three to ten years.  Leasehold improvements are depreciated over the shorter of their useful lives or related lease terms (without consideration of optional renewal periods).  The Debtors capitalize certain costs (included in fixtures and equipment) related to the acquisition and development of software and amortizes these costs using the straight-line method over the estimated useful life of the software, which is three to five years. Certain development costs not meeting the criteria for capitalization are expensed as incurred.

6

18.    **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

a.    Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.    The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.    In the ordinary course of their business, the Debtors lease equipment and other assets from certain third-party lessors for use in the daily operation of their business. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including

whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.      The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and setoffs with respect to the same.

f.      The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  When such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.      Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

8

j.   Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.   **Global Notes Control**.  If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules**

1.   **Schedule A/B.**

a.   **A/B.3**.  As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through an extensive network of bank accounts.  The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

b.   **A/B.10–12.**  Consistent with the Debtors' financial reporting practices, certain current assets, including credit card receivables, wholesale receivables, corporate receivables, and any allowances thereof provided for in Schedule A/B, Items 11 and 12 are as of the Petition Date.  Intercompany receivables have been listed as "Other property" under Schedule A/B, Item 77.

c.   **A/B.15**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member interests.  For purposes of these Schedules, the Debtors have assigned an ownership percentage for the equity interests of all of their direct subsidiaries.

d.   **A/B.18–26**.  Schedule A/B, Items 18–26 identifies the estimated value of the Debtors' inventories.  Included within the estimated values are various reserves and capitalized balances that the Debtors attribute to the total value of inventory as included within their books and records, such as on account of slow moving goods, shrinkage and markdowns.

e.   **A/B.54–58**.  The Debtors considered only real property owned in responding to Schedule A/B, Items 54–58.  However, the Debtors' real property leases are listed in Schedule G and are incorporated into Schedule A/B, Items 54-58 by reference.  The Debtors' real property leases for retail store locations are listed on Schedule G for Chinos Holdings, Inc.; J. Crew

Group, Inc.; J. Crew Operating Corp.; Grace Holmes, Inc.; J. Crew Inc.; Madewell Inc.; H.F.D. No. 55, Inc.

f.    **A/B.59–65**. The Debtors have not listed the value of the items listed in Schedule A/B, Items 59–65 because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

Additionally, certain of the Debtors have customer information from loyalty programs, customer accounts, in-store and online sales, as well as information collected from the Debtors' websites and third-party partners, which information includes personally identifiable information. The Debtors maintain certain records in the ordinary course of business, but do not sell these lists. Due to privacy laws, the Debtors' privacy policy, and the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

g.    **A/B.72**. The Debtors file consolidated federal tax returns, as well as certain of their state tax returns, under Chinos Holdings, Inc. Consequently, the Debtors maintain net and current book operating losses, carryforwards of disallowed business interest expense, and carryforwards of unused general business credits, in each case, from consolidated tax filings made by Chinos Holdings, Inc. ("**Tax Assets**"), and such Tax Assets are listed only under Item 72 of Schedule A/B for Chinos Holdings, Inc. Additionally, the values of the Tax Assets listed in Schedule A/B, Item 72 reflect the amounts listed in the Debtors' books and records, and may reflect amounts accumulated for more than one tax year.

h.    **A/B.70–77**. Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' books and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

If a Debtor has received an intercompany receivable, such amount has been listed on Item 77, Schedule A/B for such Debtor. Correspondingly, if a Debtor is obligated on account of an intercompany payable, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

2.    **Schedule D**. The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed

on Schedule D arose or were incurred before the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection to Prepetition Secured Parties, (V) Modifying Automatic Stay, and (VI) Granting Related Relief* [Docket No. 447] (the "**DIP Order**"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order.

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of UCC lien searches performed prior to the Petition Date (the reporting of such results, however, shall not be deemed an admission as to the validity or existence of any such lien); (c) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (d) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Michael J. Nicholson in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 6] (the "**First Day Declaration**").

The Debtors have listed only the administrative agent or indenture trustee for their funded secured indebtedness, but each of these secured claims are owned or beneficially controlled by a number of parties that may not be identified in the Schedules and Statements.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.  **Schedule E/F**

a.  **(Part 1)**.  The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Petition Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F.  The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as disputed, contingent, and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

b.  **(Part 2)**.  The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, lease counterparties, taxing authorities, trade creditors, and service providers.  The amounts listed in

Schedule E/F with respect to certain trade creditors are consistent with the Debtors' stipulations set forth in each such creditors' ongoing trade agreement, as applicable.[1]  The Debtors have made reasonable efforts to include certain balances on Schedule E/F, including deferred liabilities, accruals, or general reserves, but may not have included all balances where impracticable.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated and disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the Intercompany Claims are enforceable or collectable.  The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments of some or all of the Bankruptcy Court-approved payments.  Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims

---

[1]  Further information and a form of the Debtors' ongoing trade agreements is set forth in the Debtors' *Final Order (I) Authorizing Debtors to Pay Certain Prepetition Claims, Lien Claims, and 503(b)(9) Claims, (II) Confirming Administrative Expense Priority of Undisputed Prepetition Orders, and (III) Granting Related Relief* [Docket No. 384].

register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.     **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G.  In addition, as described herein, certain non-disclosure agreements and or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.

Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors. Additionally, the specific Debtor obligors to certain of the Agreements may not have been specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

5.     **Schedule H**.  The Debtors are party to various debt agreements, which were executed by multiple Debtors.  The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of

14

whom may assert cross-claims and counter-claims against other parties. Because such claims are listed on each Debtor's Schedule E/F and Statement 7, as applicable, they have not been set forth individually on Schedule H. Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. If there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

### Specific Notes With Respect to the Debtors' Statements

1.  **Statement 1.** Sales are reflected net of returns and allowances, discounts, and certain other adjustments. Negative revenue relates to discounts on gift cards sold through third parties.

    The Debtors' fiscal year ends on the Saturday closest to January 31:

    FY 2017: Composed of 53 weeks ending February 3, 2018.

    FY 2018: Composed of 52 weeks ending February 2, 2019.

    FY 2019: Composed of 52 weeks ending February 1, 2020.

2.  **Statement 3**. The obligations of the Debtors are primarily paid by and through J. Crew Operating Corp., notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors or non-Debtor affiliates.

    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from February 4, 2020 to May 4, 2020. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

    The responses to Statement 3 exclude certain disbursements or transfers to creditors otherwise listed in Statement 9, Statement 11, and payments made on account of certain employee obligations including, but not limited to, medical costs and business expense reimbursements.

15

3.     **Statement 4**.  The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, *see* Statement 28 and Statement 29.

Question 4 of the Statements does not account for merchandise that may have been moved between the Debtors' locations because such transfers are recorded through ordinary course accounting entries.

The payroll-related amount shown in response to this question, which includes, among other things, salary, wage, additional compensation, is a gross amount that does not include reductions for amounts including employee tax or benefit withholdings.  In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors.  As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

4.     **Statement 5**.  On occasion, the Debtors may return damaged or unsatisfactory goods to vendors in the ordinary course of business.  Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.     **Statement 6**.  The Debtors maintain certain customer programs, including return and refund programs pursuant to which customers may receive credits.  Such transactions were not considered setoffs for the purpose of responding to Statement 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

The Debtors have otherwise used their reasonable efforts to reflect setoffs made by creditors without permission that they are aware of; however, there may be instances, including credits due to landlords, when such a setoff has occurred without the Debtors' knowledge.

6.     **Statement 7**.  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on Statement 7.

7.      **Statement 10**.  The losses listed may exclude those incurred in the ordinary course of business or those where the amount is *de minimis*.

8.      **Statement 11**.  The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, which are identified in J. Crew Operating Corp.'s response to Statement 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

9.      **Statement 13**.  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Statement 13.  The Debtors further do not take any position with respect to whether transfers identified in response to Statement 13 are made in the ordinary course of business.  Certain transfers listed in this response are included solely out of an abundance of caution.

If the Debtors vacated store locations during the three years immediately preceding the Petition Date, information on these former store locations is contained in the Debtors' response to Statement 14.

10.      **Statement 21**.  In the ordinary course of business, the Debtors' corporate and retail locations contain various equipment and items owned by others including copy machines and computer hardware.  Additionally, the Debtors utilize leased property in their ordinary course of business.  Therefore, the Debtors hold property subject to leases listed on the Debtors' Schedule G.

Certain of the Debtors' vendors sell inventory and fulfill orders through the Debtors' e-commerce platforms (such vendors, the "**Marketplace Vendors**").  The Debtors do not physically possess the inventory at any time; however, the Debtors collect payment for the goods sold through their e-commerce platforms and pay the Marketplace Vendors on a monthly (or, at the Debtors' option, more frequent) basis the proceeds of any goods sold, less a commission and other amounts due to the Debtors.  Out of an abundance of caution, the Debtors have included the property of the Marketplace Vendors in the Debtors' response to Statement 21, although the Debtors have indicated that the value of such property is "unknown" or "undetermined."  Although reasonable efforts have been made to ensure the accuracy of Statement 21, review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.

11.      **Statement 26(d)**.  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions,

investment banks, debtholders, and their legal and financial advisors.  Financial statements have also been provided to other parties as requested.

12.     **Statement 27**.  The amounts listed in the response to Statement 27 include all inventory held by the Debtors in retail locations.

13.     **Statement 29**.  Disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors.

14.     **Statement 30**.  Any and all known disbursements to insiders of the Debtors have been listed in the response to Statement 4.  The items listed under Statement 30 incorporate by reference any items listed under Statement 4, and vice versa.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Debtor Name | **J. Crew Group, Inc.** |
|---|---|
| **United States Bankruptcy Court for the Eastern District of Virginia** | |
| Case number (if known): | **20-32185** |

☐ Check if this is an amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:   Summary of Assets

*1. Schedule A/B: Assets - Real and Personal Property*     (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*..................................................................................................... 
$0.00

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*.................................................................................................... 
$16,007,934.38

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*....................................................................................................... 
$16,007,934.38

---

### Part 2:   Summary of Liabilities

2. ***Schedule D: Creditors Who Have Claims Secured by Property***     (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D........................... 
$1,710,417,991.79

3. ***Schedule E/F: Creditors Who Have Unsecured Claims***   (Official Form 206E/F)

3a. **Total of amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*............................................................. 
$930,859.19

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total amount of claims from Part 2 from line 5b of  *Schedule E/F*.................................................. 
**+** $625,497,127.29

4. **Total liabilities** ...........................................................................................................................
Lines 2 + 3a + 3b
$2,336,845,978.27

| Debtor Name | J. Crew Group, Inc. |
| --- | --- |
| United States Bankruptcy Court for the Eastern District of Virginia | |
| Case number (if known): | 20-32185 |

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized.  In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on  *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206G).

Be complete and accurate as possible.  If more space is needed, attach a separate spreadsheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1.   Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2.   **Cash on hand** | | | |

3.   **Checking, savings, money market, or financial brokerage accounts**

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1   US Bank | Payroll | 2966 | $14,081,240.90 |

4.   **Other cash equivalents**

| 5.   **Total of Part 1** | | | |
| --- | --- | --- | --- |
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | $14,081,240.90 |

**Part 2:**     **Deposits and prepayments**

6.   Does the debtor have any deposits or prepayments?

Debtor  J. Crew Group, Inc.                                    Case Number (if known) 20-32185

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

**Current value of
debtor's interest**

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | | |
|---|---|---|---|
| 8.1 | Prepaid Insurance | Various - Willis | $29,031.88 |
| 8.2 | Prepaid Insurance | Various - Willis | $1,777.36 |
| 8.3 | Prepaid Supplies | Assembly supplies - operating and boxes (i.e.corrugate) Various | $1,868,168.73 |
| 8.4 | Prepaid Rents | San Antonio Rent, BA21 | $27,715.51 |

9. **Total of Part 2**
   Add lines 7 through 8.  Copy the total to line 81.                        **$1,926,693.48**

**Part 3:**    **Accounts Receivable**

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of
debtor's interest**

11. **Accounts receivable**

| 11a. 90 days old or less: | _____ - | _____ = |
|---|---|---|
| | face amount | doubtful or uncollectible accounts |
| 11b. Over 90 days old: | _____ - | _____ = |
| | face amount | doubtful or uncollectible accounts |

12. **Total of Part 3**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

Debtor  J. Crew Group, Inc.                                            Case Number (if known) 20-32185

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds of publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: |
|---|---|
| 15.1  J. Crew Operating Corp. | 100% |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

| Part 5: | Inventory, excluding agricultural assets |
|---|---|

18. **Does the debtor own any inventory (excluding agricultual assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw Materials**

20. **Work in progress**

Debtor  J. Crew Group, Inc.                                          Case Number (if known) 20-32185

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5**
     Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

     ☐ No.
     ☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.
     ☐ Yes.      Book Value $ _____     Valuation Method _____     Current Value $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

     ☐ No.
     ☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

     ☑ No. Go to Part 7.
     ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops - either planted of harvested** | | | |

Official Form 206A/B              **Schedule A/B: Assets - Real and Personal Property**              Page 4

Debtor  J. Crew Group, Inc.                                              Case Number (if known) 20-32185

29.  **Farm animals**
     Examples: Livestock, poultry, farm-raised fish

30.  **Farm machinery and equipment**
     (Other than titled motor vehicles)

31.  **Farm and fishing supplies, chemicals, and feed**

32.  **Other farming and fishing-related property not already listed in Part 6**

33.  **Total of Part 6**
     Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

     ☐ No.
     ☐ Yes.

     **Is any of the debtor's property stored at the cooperative?**

     ☐ No.
     ☐ Yes.

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.
     ☐ Yes.     Book Value $ _____     Valuation Method _____     Current Value $ _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

Debtor  J. Crew Group, Inc.                                        Case Number (if known) 20-32185

☐ No.

☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles**
    Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.

Debtor  J. Crew Group, Inc.                                         Case Number (if known) 20-32185

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.

☐ Yes.

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 8:        Machinery, equipment, and vehicles**

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles** | | | |
| 47.1    1985 GMC Brigadier | Undetermined | Net Book Value | Undetermined |
| **48.  Watercraft, trailers, motors, and related accessories**  Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| **51.  Total of Part 8.**  Add lines 47 through 50. Copy the total to line 87. | | | |

Debtor  J. Crew Group, Inc.                                    Case Number (if known) 20-32185

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

**Part 9:**        **Real property**

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

56.  **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☐ Yes.

Debtor  J. Crew Group, Inc.                                    Case Number (if known) 20-32185

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 10:**    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, or trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1    Customer information that may be identified through browser or device | N/A | N/A | N/A |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65.  Copy the total to line 89.

Debtor  J. Crew Group, Inc.                                        Case Number (if known) 20-32185

67.  **Do your lists or records include personally identifiable information of customers?**

☐ No.
☑ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

**Part 11:**     **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

                                                                          **Current value of
                                                                          debtor's interest**

71.  **Notes receivable**
     Description (include name of obligor)

                              _____  -  _____  =
                              Total face amount       Doubtful or uncollectible amount

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

Debtor  J. Crew Group, Inc.                                        Case Number (if known) 20-32185

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

      **Nature of claim**           Trademarks - Opposition (J. Crew International, Inc. v. Appealtree Infrastructure Private Limited)

      **Amount Requested**         N/A

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

      **Nature of claim**

      **Amount Requested**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**
      Examples: Season tickets, country club membership

78. **Total of Part 11.**
      Add lines 71 through 77.  Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☐ No.

    ☑ Yes.

Debtor  J. Crew Group, Inc.                                    Case Number (if known) 20-32185

**Part 12:**        **Summary**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | **$14,081,240.90** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$1,926,693.48** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real Property.** *Copy line 56, Part 9.* | | |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | | |
| 91. **Total.** Add lines 80 through 90 for each column.    91a. | **$16,007,934.38** | **+** 91b.    **$0.00** |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.................................................................................. | | **$16,007,934.38** |

| | |
|---|---|
| Debtor Name | **J. Crew Group, Inc.** |

**United States Bankruptcy Court for the Eastern District of Virginia**

Case number (if known): **20-32185**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D - Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:**    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Amount of Claim Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| BANK OF AMERICA, NA | SUBSTANTIALLY ALL OF DEBTOR'S ASSETS | $309,093,952.11 | UNKNOWN |

Creditor's mailing address
**ATTN: REA
901 MAIN ST, 20TH FL
DALLAS, TX 75202**

Describe the lien
ABL Credit Facility

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred  3/7/2011

Last four digits of account number

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

See Global Notes

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| BANK OF AMERICA, NA | SUBSTANTIALLY ALL OF DEBTOR'S ASSETS | $63,960,717.93 | UNKNOWN |

Creditor's mailing address
**ATTN: REA
901 MAIN ST, 20TH FL
DALLAS, TX 75202**

Describe the lien
Letter of Credit (ABL security)

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred  3/7/2011

Last four digits of account number

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☐ No
☒ Yes. Have you already specified the relative priority?
☐ No. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines

Debtor Name    **J. Crew Group, Inc.**

Case number (if known) **20-32185**

---

| **Part 1:** | **Additional Page(s)** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | Amount of Claim<br>Do not deduct the<br>value of collateral | Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

**2.3**

Creditor's name
CANON FINANCIAL SERVICES, INC

Describe debtor's property that is subject to a lien
EQUIPMENT

UNKNOWN          UNKNOWN

Creditor's mailing address
158 GAITHER DR, STE 200
MT LAUREL, NJ 08054

Describe the lien
UCC Lien

Creditor's email address, if known

Is the creditor an insider or related party?

Date debt was incurred  12/8/2016

☑ No
☐ Yes

Last four digits of
account number

Is anyone else liable on this claim?

Do multiple creditors have an interest in the same property?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

☑ No

☐ Yes. Have you already specified the relative priority?

As of the petition filing date, the claim is:

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes.  The relative priority of creditors is specified on lines

---

**2.4**

Creditor's name
CCA FINANCIAL, LLC

Describe debtor's property that is subject to a lien
PERSONAL PROPERTY
IDENTIFIED IN MASTER LEASE AGREEMENT DATED
AS OF NOVEMBER 3, 2005 (NO. 6073)

UNKNOWN          UNKNOWN

Creditor's mailing address
7275 GLEN FOREST DR, STE 100
RICHMOND, VA 23226

Describe the lien
UCC Lien

Creditor's email address, if known

Is the creditor an insider or related party?

Date debt was incurred  11/9/2005

☑ No
☐ Yes

Last four digits of
account number

Is anyone else liable on this claim?

Do multiple creditors have an interest in the same property?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

☑ No

☐ Yes. Have you already specified the relative priority?

As of the petition filing date, the claim is:

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes.  The relative priority of creditors is specified on lines

---

Official Form 206D

**Schedule D: Creditors Who Have Claims Secured by Property**

2 of 3

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| **Part 1:** | **Additional Page(s)** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Amount of Claim**
Do not deduct the value of collateral

**Value of collateral that supports this claim**

---

**2.5**

**Creditor's name**
RAYMOND LEASING CORP

**Describe debtor's property that is subject to a lien**
EQUIPMENT

UNKNOWN                    UNKNOWN

**Creditor's mailing address**
CORPORATE HEADQUARTERS
P.O. BOX 130
GREENE, NY 13778

**Describe the lien**
UCC Lien

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  5/22/2019

**Last four digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes.  The relative priority of creditors is specified on lines

---

**2.6**

**Creditor's name**
WILMINGTON SAVINGS FUND SOCIETY, FSB

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF DEBTOR'S ASSETS

$1,337,363,321.75            UNKNOWN

**Creditor's mailing address**
500 DELAWARE AVE
WILMINGTON, DE 19801

**Describe the lien**
Term Loan

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  3/5/2014

**Last four digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?
☐ No. Specify each creditor, including this creditor, and its relative priority.
See Global Notes

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes.  The relative priority of creditors is specified on lines

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$1,710,417,991.79

---

| Debtor Name | J. Crew Group, Inc. | |
|---|---|---|

United States Bankruptcy Court for the Eastern District of Virginia

| Case number (if known): | 20-32185 | ☐ Check if this is an amended filing |
|---|---|---|

## Official Form 206E/F

# Schedule E/F - Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property*  (Official Form 206A/B) and on  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left.  If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:      List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?**

☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.**   If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
|  |  | UNKNOWN | UNKNOWN |

**2.1**  **Priority creditor's name and mailing address**

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

|  | UNKNOWN | UNKNOWN |
|---|---|---|

**2.2**  **Priority creditor's name and mailing address**

CALIFORNIA STATE BOARD OF EQUALIZATION
LEGAL DEPT, MIC:121
450 N ST
P.O. BOX 942879
SACRAMENTO, CA 94279-0029

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

|  | UNKNOWN | UNKNOWN |
|---|---|---|

**2.3**  **Priority creditor's name and mailing address**

COLORADO DEPT OF REVENUE
P.O. BOX 17087
DENVER, CO 80217-0087

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor Name    **J. Crew Group, Inc.**

| | **Total claim** | **Priority amount** |
|---|---|---|

### Part 1: Additional Page

| | | |
|---|---|---|
| **2.4** | **Priority creditor's name and mailing address**<br>DAN WINKWORTH | |

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $295,384.62    **Priority amount** $13,650.00

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4    )

---

| | | |
|---|---|---|
| **2.5** | **Priority creditor's name and mailing address**<br>DISTRICT OF COLUMBIA<br>CONSUMER PROTECTION DIVISION<br>1100 4TH ST, SW<br>WASHINGTON, DC 20024 | |

**UNKNOWN    UNKNOWN**

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

| | | |
|---|---|---|
| **2.6** | **Priority creditor's name and mailing address**<br>GAYLE SPANNAUS | |

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $154,807.71    **Priority amount** $13,650.00

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4    )

---

| | | |
|---|---|---|
| **2.7** | **Priority creditor's name and mailing address**<br>ILLINOIS DEPT OF REVENUE<br>P.O. BOX 19035<br>SPRINGFIELD, IL 62794-9035 | |

**UNKNOWN    UNKNOWN**

**As of the petition filing date, the claim is:**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

Debtor Name    **J. Crew Group, Inc.**                                     Case number (if known): **20-32185**

| **Part 1:** | **Additional Page** |

|  | **Total claim** | **Priority amount** |

**2.8** **Priority creditor's name and mailing address**
JAMES BRETT

As of the petition filing date, the claim is:                    **$240,384.78**          **$13,650.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

---

**2.9** **Priority creditor's name and mailing address**
JOHANNA NICOLOIS

As of the petition filing date, the claim is:                    **$16,666.66**          **$13,650.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

---

|  | **UNKNOWN** | **UNKNOWN** |

**2.10** **Priority creditor's name and mailing address**
KANSAS DEPT OF REVENUE
P.O. BOX 3506
TOPEKA, KS 66625-3506

As of the petition filing date, the claim is:

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.11** **Priority creditor's name and mailing address**
KAREN CLEMENT

As of the petition filing date, the claim is:                    **$88,846.13**          **$13,650.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

---

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| Part 1: | Additional Page |
|---|---|

|  |  | | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.12**    **Priority creditor's name and mailing address**
KAREN KRIGSMAN

As of the petition filing date, the claim is:    $3,115.39    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4    )

---

**2.13**    **Priority creditor's name and mailing address**
MAINE REVENUE SERVICES
P.O. BOX 9107
AUGUSTA, ME 04332-9107

UNKNOWN    UNKNOWN

As of the petition filing date, the claim is:
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

**2.14**    **Priority creditor's name and mailing address**
MICHAEL DEMARTINI

As of the petition filing date, the claim is:    $131,653.90    $9,403.85
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4    )

---

**2.15**    **Priority creditor's name and mailing address**
NEW YORK DEPT OF TAXATION & FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205-0300

UNKNOWN    UNKNOWN

As of the petition filing date, the claim is:
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

Debtor Name    **J. Crew Group, Inc.**                                         Case number (if known): **20-32185**

| Part 1: | Additional Page |

|  | Total claim | Priority amount |
|---|---|---|
|  | **UNKNOWN** | **UNKNOWN** |

**2.16**  **Priority creditor's name and mailing address**
TEXAS COMPTROLLER OFFICE
CAPITOL STATION
P.O. BOX 13528
AUSTIN, TX 78711-3528

**As of the petition filing date, the claim is:**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

|  | **UNKNOWN** | **UNKNOWN** |

**2.17**  **Priority creditor's name and mailing address**
YU-YAN FAN

**As of the petition filing date, the claim is:**

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
EMPLOYEE

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4    )

Debtor Name        **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.1**  **Nonpriority creditor's name and mailing address**

AHMED KAMAL
C/O FRANK LLP
ATTN: MARVIN L FRANK
370 LEXINGTON AVE
NEW YORK, NY 10017

**Date or dates debt was incurred**

1/9/2015

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                Unknown

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.2**  **Nonpriority creditor's name and mailing address**

ANITA PARKER
C/O CLIFFORD LAW OFFICES PC
ATTN: SHANNON M MCNULTY
120 N LASALLE, STE 3100
CHICAGO, IL 60602

**Date or dates debt was incurred**

10/6/2016

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                Unknown

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.3**  **Nonpriority creditor's name and mailing address**

BH, BY HER MOTHER AND NATURAL GUARDIAN, PERELE HOROWITZ, ET
C/O THE LAW OFFICES OF JOSEPH MONACO, PC
ATTN: JOSEPH D MONACO
7 PENN PLZ, STE 1606
NEW YORK, NY 10001

**Date or dates debt was incurred**

1/10/2017

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                Unknown

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.4**  **Nonpriority creditor's name and mailing address**

CENTER FOR ENVIRONMENTAL HEALTH
C/O LEXINGTON LAW GROUP
ATTN: LUCAS WILLIAMS
503 DIVISADERO ST
SAN FRANCISCO, CA 94117

**Date or dates debt was incurred**

9/12/2019

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                Unknown

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

Debtor Name **J. Crew Group, Inc.** Case number (if known): **20-32185**

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|

CHINOS HOLDINGS INC.
225 LIBERTY ST
NEW YORK, NY 10281

[X] Contingent
[ ] Unliquidated
[X] Disputed

**Basis for the claim:**
MANAGEMENT SERVICES

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown |
|---|---|---|---|

CRAIG REALITY GROUP-SILVERTHORNE, LLC
C/O DAVIS GRAHAM & STUBBS LLP
ATTN: THOMAS C BELL
1550 17TH ST, STE 500
DENVER, CO 80202

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Date or dates debt was incurred**
8/26/2019

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown |
|---|---|---|---|

EASTVIEW MALL, LLC
C/O HARRIS BEACH PLLC
99 GARNSEY RD
PITTSFORD, NY 14538

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Date or dates debt was incurred**
6/25/2018

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown |
|---|---|---|---|

EATON VANCE ET AL
C/O BROWN RUDNICK LLP
ATTN: SIGMUND S WISSNER-GROSS
7 TIMES SQ
NEW YORK, NY 10036

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Date or dates debt was incurred**
2/1/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

|   | **Amount of claim** |

**3.9**  Nonpriority creditor's name and mailing address

SAFEWAY INDUSTRIES, INC
AKA SAFEWAY WRECKING CORP
C/O ROBERT GIUSTI, ESQ
42-40 BELL BLVD, STE 601
BAYSIDE, NY 11362

**Date or dates debt was incurred**
7/24/2015

**Last 4 digits of account number**

As of the petition filing date, the claim is:    **$21,513.29**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.10**  Nonpriority creditor's name and mailing address

WESLEY N MARTIN
PRO SE
20905 HART ST
CANOGA PARK, CA 91303

**Date or dates debt was incurred**
2/26/2019

**Last 4 digits of account number**

As of the petition filing date, the claim is:    **Unknown**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.11**  Nonpriority creditor's name and mailing address

WILMINGTON SAVINGS FUND SOCIETY, FSB
500 DELAWARE AVE
WILMINGTON, DE 19801

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number**

As of the petition filing date, the claim is:    **$625,475,614.00**

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Basis for the claim:**
UNSECURED DEFICIENCY ON THE TERM LOAN

**Is the claim subject to offset?**
[✓] No
[ ] Yes

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---:|
| **5a. Total claims from Part 1** | $930,859.19 |
| **5b. Total claims from Part 2** | $625,497,127.29 |
| **5c. Total claims of Parts 1 and 2**<br>Lines 5a + 5b = 5c | $626,427,986.48 |

| | |
|---|---|
| Debtor Name | J. Crew Group, Inc. |
| **United States Bankruptcy Court for the Eastern District of Virginia** | |
| Case number (if known): | **20-32185** |

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI 48034 |
| | State the term remaining List the contract number of any government contract | 10/15/2014 - 01/31/2025 | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | 1618 14TH STREET NW, LLC ATTN: STEPHEN JAFFE 9464 NEWBRIDGE RD POTOMAC, MD 20854 |
| | State the term remaining List the contract number of any government contract | 08/10/2016 - 01/31/2026 | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT J.CREW GROUP, INC. STAFFING SERVICES AGREEMENT | 24 SEVEN, INC. ATTN: LISA MARIE RINGUS 120 WOOSTER ST FL 5 NEW YORK, NY 10012 |
| | State the term remaining List the contract number of any government contract | 11/01/2013 - 11/01/2016 | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LEASE | 264 KING STREET LLC 275 MADISON AVE, STE 1100 NEW YORK, NY 10016 |
| | State the term remaining List the contract number of any government contract | 05/25/2016 - 01/31/2024 | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LICENSE AGREEMENT SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT | 3 TREE SOLUTIONS PVT LTD 75 KM RAIWIND RD , LAHORE 54000 PAKISTAN |
| | State the term remaining List the contract number of any government contract | 02/18/2019 - N/A | |

Debtor Name   **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE<br>INDENTURE OF LEASE | 30 EAST 85TH STREET COMPANY<br>C/O 103 WEST 55TH ST<br>NEW YORK, NY 10019 |
| | State the term remaining | 01/27/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>LEASE ABSTRACT | 38 LAMBS CONDUIT LLP<br>48 SOUTHAMPTON BUILDINGS<br>LONDON, WC2A 1AP<br>UNITED KINGDOM |
| | State the term remaining | 07/15/2013 - 07/14/2023 | |
| | List the contract number of any government contract | | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | LEASE REPORT | 38 LAMBS CONDUIT LLP<br>48 SOUTHAMPTON BUILDINGS<br>LONDON, WC2A 1AP<br>UNITED KINGDOM |
| | State the term remaining | 06/28/2013 - 07/14/2023 | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT OF LEASE | 480-486 BROADWAY, LLC<br>C/O VORNADO REALTY TRUST<br>888 SEVENTH AVE<br>NEW YORK, NY 10019 |
| | State the term remaining | 01/31/2019 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT OF LEASE | 480-486 BROADWAY, LLC<br>C/O VORNADO REALTY LP<br>ATTN: EXECUTIVE VICE PRESIDENT - RETAIL<br>888 SEVENTH AVE<br>NEW YORK, NY 10019 |
| | State the term remaining | 01/31/2019 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT OF LEASE | 480-486 BROADWAY, LLC<br>C/O VORNADO REALTY LP<br>ATTN: CHIEF FINANCIAL OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 |
| | State the term remaining | 01/31/2019 - 01/31/2024 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | |
|---|---|
| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**GRACE HOLMES, INC. STANDARD FORM LEASE**<br>**STREET LOCATION** | **50 HUDSON LLC**<br>**ATTENTION: ERIC SCHLAGMAN**<br>**2 CHARLTON ST**<br>**UNIT 15G**<br>**NEW YORK, NY 10014** |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2010 -01/31/2021 | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO LEASE** | **60 GRAHAM LLC**<br>**275 MADISON AVE, STE 1100**<br>**NEW YORK, NY 10016** |
| | State the term remaining<br>List the contract number of any government contract | 05/25/2016 - 01/31/2024 | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **770 BROADWAY OWNER LLC**<br>**C/O VORNADO OFFICE MANAGEMENT LLC**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2009 - 01/31/2021 | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **770 BROADWAY OWNER LLC**<br>**ATTN: PRESIDENT - NEW YORK OFFICE DIVISION**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2009 - 01/31/2021 | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **770 BROADWAY OWNER LLC**<br>**ATTN: CHIEF FINANCIAL OFFICER**<br>**VORNADO REALTY TRUST**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2009 - 01/31/2021 | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **932 NORTH RUSH, L.L.C.**<br>**C/O THE ENTERPRISE COMPANIES**<br>**710 WEST OAKDALE AVE**<br>**CHICAGO, IL 60657** |
| | State the term remaining<br>List the contract number of any government contract | 07/19/2017 - 05/31/2023 | |

Debtor Name      **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO LEASE** | **939 NORTH AVENUE COLLECTION, LLC**<br>**C/O US EQUITIES ASSET MGMT, LLC**<br>**939 W NORTH AVE**<br>**CHICAGO, IL 60622** |
| | State the term remaining | 07/31/2011 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**LEASE** | **A.F. GILMORE COMPANY**<br>**6301 W. 3RD ST**<br>**P.O. BOX 480314**<br>**LOS ANGELES, CA 90048** |
| | State the term remaining | 05/03/2011 - 05/03/2021 | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **ACCUTECH PACKAGING, INC**<br>**ATTN: MICHAEL KENEALLY**<br>**157 GREEN ST**<br>**FOXBORO, MA 02035** |
| | State the term remaining | 06/19/2018 - 06/19/2021 | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **ACCUTECH PACKAGING, INC.**<br>**ATTN: MICHAEL KENEALLY**<br>**157 GREEN ST**<br>**FOXBORO, MA 02035** |
| | State the term remaining | 06/19/2018 - 06/19/2021 | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **ACCUTECH PACKAGING, INC.**<br>**ATTN: MICHAEL KENEALLY**<br>**157 GREEN ST**<br>**FOXBORO, MA 02035** |
| | State the term remaining | 06/13/2019 - 12/31/2022 | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **ACCUTECH PACKAGING, INC.**<br>**ATTN: MICHAEL KENEALLY**<br>**157 GREEN ST**<br>**FOXBORO, MA 02035** |
| | State the term remaining | 06/03/2019 - 12/31/2021 | |
| | List the contract number of any government contract | | |

Debtor Name     **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT TO AGREEMENT AND AMENDMENT 3 TO STATEMENT OF WORK #1** | ADECCO USA, INC.<br>ATTN: LEGAL DEPARTMENT<br>175 BROAD HOLLOW RD<br>MELVILLE, NY 11747 |
| | State the term remaining | 06/15/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO STAFFING SERVICES AGREEMENT** | ADECCO USA, INC.<br>ATTN: LEGAL DEPARTMENT<br>175 BROAD HOLLOW RD<br>MELVILLE, NY 11747 |
| | State the term remaining | 10/01/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT 2 TO STATEMENT OF WORK # 1** | ADECCO USA, INC.<br>ATTN: LEGAL DEPARTMENT<br>175 BROAD HOLLOW RD<br>MELVILLE, NY 11747 |
| | State the term remaining | 08/08/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | ADMIRAL COURIER SERVICES, INC<br>ATTN: RAY RAFEEK<br>CORPORATE 3 W 30TH ST<br>3RD FLOOR<br>NEW YORK, NY 10001 |
| | State the term remaining | 02/22/2019 - 02/22/2021 | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | ADMIRAL COURIER SERVICES, INC<br>ATTN: RAY RAFEEK<br>CORPORATE 3 W 30TH ST<br>3RD FLOOR<br>NEW YORK, NY 10001 |
| | State the term remaining | 02/25/2019 - 02/25/2021 | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**ADP, INC. NATIONAL ACCOUNT SERVICES MASTER SERVICES AGREEMENT** | ADP, INC.<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 |
| | State the term remaining | 01/01/2010 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO MASTER SERVICES AGREEMENT BETWEEN ADP, INC. AND J. CREW GROUP, INC.** | **ADP, INC.**<br>**5800 WINDWARD PARKWAY**<br>**ALPHARETTA, GA 30005** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2010 - N/A | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **AG GEORGETOWN PARK HOLDINGS I, L.L.C**<br>**C/O VORNADO REALTY TRUST**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 08/02/2012 - 01/31/2022 | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **AG GEORGETOWN PARK HOLDINGS I, L.L.C**<br>**C/O VORNADO REALTY, LP**<br>**ATTN: EXECUTIVE VP-ADMINISTRATION & FINANCE & CFO**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07052** |
| | State the term remaining<br>List the contract number of any government contract | 08/02/2012 - 01/31/2022 | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**AKAMAI SERVICE ORDER FORM** | **AKAMAI TECHNOLOGIES INTERNATIONAL AG**<br>**ATTN: GENERAL COUNSEL**<br>**150 BROADWAY**<br>**CAMBRIDGE, MA 02142** |
| | State the term remaining<br>List the contract number of any government contract | 04/01/2019 - 04/01/2022 | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**AKAMAI SERVICE ORDER FORM** | **AKAMAI TECHNOLOGIES, INC**<br>**ATTN: GENERAL COUNSEL**<br>**150 BROADWAY**<br>**CAMBRIDGE, MA 02142** |
| | State the term remaining<br>List the contract number of any government contract | 04/01/2019 - 04/01/2022 | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO AGREEMENT** | **ALERT MEDIA, INC**<br>**3101 BEE CAVES RD**<br>**SUITE 324**<br>**AUSTIN, TX 78746** |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2016 - 12/31/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| ░░ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | **SOURCING AGREEMENT**<br>**SOURCING AGENT AGREEMENT** | **ALLURE SOURCING LTD**<br>**ROAD 48 GULSHAN 2**<br>**DHAKA, 1212**<br>**BANGLADESH** |
| | State the term remaining<br>List the contract number of any government contract | 12/11/2018 - N/A | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS**<br>**RETAIL LEASE** | **AMALL GOLDEN GREGORY LLP**<br>**ATTN: ABE J SCHEAR, ESQ**<br>**171 17TH ST NW, STE 2100**<br>**ATLANTA, GA 30363** |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2012 - 01/31/2023 | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM**<br>**LICENSE AND EXCLUSIVITY ADDENDUM TO VENDOR AGREEMENT** | **AMAZON.COM SERVICES, INC**<br>**410 TERRY AVE N**<br>**SEATTLE, WA 98109** |
| | State the term remaining<br>List the contract number of any government contract | 06/28/2018 - 06/28/2021 | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **AMERICAN & EFIRD LLC**<br>**211 EAST 43RD ST, STE 637**<br>**NEW YORK, NY 10017** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**FOLLOWING FORM EXCESS LIABILITY POLICY DECLARATIONS** | **AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY**<br>**4 WORLD TRADE CENTER**<br>**150 GREENWICH ST, 53RD FL**<br>**NEW YORK, NY 10007** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **AMERISHOP INVESTMENT SUBURBAN L.L.C.**<br>**C/O KIMCO REALTY CORPORATION**<br>**3333 NEW HYDE PARK RD, STE 100**<br>**P.O. BOX 5020**<br>**NEW HYDE PARK, NY 11042-0020** |
| | State the term remaining<br>List the contract number of any government contract | 12/31/2014 - 01/31/2024 | |

Debtor Name      **J. Crew Group, Inc.**                                                      Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **AMERISHOP SUBURBAN, L.P.** **C/O KIMCO REALTY CORPORATION** **1954 GREENSPRING DR, STE 330** **TIMONIUM, MD 21093** |
| | State the term remaining List the contract number of any government contract | 12/31/2014 - 01/31/2024 | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** **COMMERCIAL LINES POLICY** | **AMWINS BROKERAGE OF NEW YORK** **WALL ST PLZ** **88 PIN ST, 6TH FL** **NEW YORK, NY 10005** |
| | State the term remaining List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **AND AGENCY** **100 W RANDOLPH ST** **CHICAGO, IL 60001** |
| | State the term remaining List the contract number of any government contract | 04/05/2019 - N/A | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **AND AGENCY** **JOE MEEHAN** **100 W RANDOLPH ST** **CHICAGO, IL 60001** |
| | State the term remaining List the contract number of any government contract | 04/05/2019 - 04/05/2021 | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **AND AGENCY LLC** **ATTENTION: RANDALL FEGER** **100 W RANDOLPH ST** **CHICAGO, IL 60601** |
| | State the term remaining List the contract number of any government contract | 04/05/2019 - N/A | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** **TAX SERVICES ARRANGEMENT LETTER** | **ANDERSON TAX LLC** **BOX 200988** **PITTSBURGH, PA 15251-0988** |
| | State the term remaining List the contract number of any government contract | 01/31/2019 - 02/28/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT**<br>**TAX SERVICES ARRANGEMENT LETTER** | **ANDERSON TAX LLC**<br>**BOX 200988**<br>**PITTSBURGH, PA 15251-0988** |
| | State the term remaining | 01/31/2019 - 02/28/2020 | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**SERVICE INSTRUCTION FOR CLAIM OFFICES** | **AON CLIENT SERVICES**<br>**ONE LIBERTY PLAZA**<br>**165 BROADWAY, STE 3201**<br>**NEW YORK, NY 10006** |
| | State the term remaining | 12/18/2019 - 12/17/2020 | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**SERVICE INSTRUCTION FOR CLAIM OFFICES** | **AON CLIENT SERVICES**<br>**165 BROADWAY, STE 3201**<br>**ONE LIBERTY PLAZA**<br>**NEW YORK, NY 10006-1404** |
| | State the term remaining | 12/18/2019 - 12/17/2020 | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**SERVICE INSTRUCTION FOR CLAIM OFFICES** | **AON CLIENT SERVICES**<br>**1 LIBERTY PLZ**<br>**NEW YORK, NY 10006-1404** |
| | State the term remaining | 12/18/2019 - 12/17/2020 | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**SERVICE INSTRUCTION FOR CLAIM OFFICES** | **AON CLIENT SERVICES**<br>**199 WATER ST, 8TH FL**<br>**NEW YORK, NY 10038** |
| | State the term remaining | 12/18/2019 - 12/17/2020 | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | **PROPOSAL FOR ACTUARIAL SERVICES** | **AON RISK CONSULTANTS, INC**<br>**ONE LIBERTY PLAZA**<br>**165 BROADWAY**<br>**SUITE 3201**<br>**NEW YORK, NY 10006** |
| | State the term remaining | 04/08/2020 - 06/30/2020 | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**

Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**COMMERCIAL LIABILITY - UMBRELLA DECLARATIONS** | **AON RISK SERVICES INC**<br>**1 LIBERTY PLZ**<br>**NEW YORK, NY 10006-1404** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** | **AON RISK SERVICES NORTHEAST INC**<br>**1 LIBERTY PLZ**<br>**165 BROADWAY, STE 3201**<br>**NEW YORK, NY 10006** |
| | State the term remaining<br>List the contract number of any government contract | 06/15/2019 - 06/15/2020 | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**THE ZURICH EDGE GLOBAL POLICY** | **AON RISK SERVICES NORTHEAST INC**<br>**1 LIBERTY PLZ**<br>**NEW YORK, NY 10007** |
| | State the term remaining<br>List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**FOLLOWING FORM EXCESS LIABILITY POLICY DECLARATIONS** | **AON RISK SERVICES NORTHEAST INC**<br>**165 BROADWAY STE 3201**<br>**ONE LIBERTY PLZ**<br>**NEW YORK, NY 10006-1404** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**YOUR GREAT AMERICAN INSURANCE POLICY** | **AON RISK SERVICES NORTHEAST INC**<br>**1 LIBERTY PLZ**<br>**165 BROADWAY, STE 3201**<br>**NEW YORK, NY 10006** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | **CONSOLIDATION AGREEMENT** | **APL LOGISTICS AMERICAS, LTD**<br>**16220 N SCOTTSDALE RD, STE 400**<br>**SCOTTSDALE, AZ 85254** |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2018 - 09/28/2021 | |

Debtor Name      **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.60** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**PROFESSIONAL SERVICES AGREEMENT** | **ARCHE ADVISORS, INC**<br>**25055 SHADY GLEN CT**<br>**STEVENSON RANCH, CA 91381** |
| | State the term remaining<br>List the contract number of any government contract | Term Not Stated | |
| **2.61** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **ARISTA REAL ESTATE HOLDINGS, INC**<br>**GUSTAS SHEHA**<br>**38 SCHERMERHORN ST**<br>**BROOKLYN, NY 11201** |
| | State the term remaining<br>List the contract number of any government contract | 02/01/2014 - 02/01/2024 | |
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **ASSET STRATEGIES GROUP, LLC**<br>**501 WEST SCHROCK RD, STE 201**<br>**WESTERVILLE, OH 43081** |
| | State the term remaining<br>List the contract number of any government contract | 04/25/2019 - N/A | |
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **ASSET STRATEGIES GROUP, LLC**<br>**CARRIE BARCLAY**<br>**501 WEST SCHROCK RD**<br>**WESTERVILLE, OH 43081** |
| | State the term remaining<br>List the contract number of any government contract | 04/25/2019 - N/A | |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **ASSET STRATEGIES GROUP, LLC**<br>**ATTN: JENNIFER MOORE**<br>**501 W SCHROCK RD, STE 201**<br>**WESTERVILLE, OH 43081** |
| | State the term remaining<br>List the contract number of any government contract | 11/18/2019 - 11/18/2020 | |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**AT&T VPN SERVICE PRICING ADDENDUM** | **AT&T CORP**<br>**JUDY LA SARDO**<br>**1 AT&T WAY**<br>**BEDMINSTER, NJ 07921** |
| | State the term remaining<br>List the contract number of any government contract | 10/25/2019 - 10/31/2021 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM<br>AT&T VPN SERVICE PRICING ADDENDUM (CUSTOM) | AT&T CORP.<br>77 WATER ST<br>NEW YORK, NY 10005 |
| | State the term remaining<br>List the contract number of any government contract | 04/23/2014 - N/A | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>AT&T VPN SERVICE PRICING ADDENDUM | AT&T CORP.<br>JUDY LA SARDO<br>1 AT&T WAY<br>BEDMINSTER, NJ 07921 |
| | State the term remaining<br>List the contract number of any government contract | 10/25/2019 - 10/31/2021 | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>AT&T ENHANCED TRANSPORT SERVICE PRICING SCHEDULE | AT&T CORP.<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| | State the term remaining<br>List the contract number of any government contract | 09/10/2019 - N/A | |
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>AT&T INTRASTATE SERVICES AMENDED AND RESTATED PRICING SCHEDULE | AT&T CORP.<br>77 WATER ST<br>NEW YORK, NY 10003 |
| | State the term remaining<br>List the contract number of any government contract | 12/01/2015 - N/A | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>AT&T SDN ONENET BTB AMENDED AND RESTATED PRICING SCHEDULE | AT&T CORP.<br>TITLE: CLIENT SOLUTIONS EXECUTIVE<br>1 AT&T WAY<br>BEDMINSTER, NJ 07921 |
| | State the term remaining<br>List the contract number of any government contract | 10/04/2013 - N/A | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER ATTACHMENT<br>AT&T NETWORK INTEGRATION SERVICES NETWORK AGGREGATION | AT&T GLOBAL SERVICES CANADA CO.<br>SUITE 700<br>55 COMMERCE VALLEY DR W<br>THORNHILL, ONTARIO L3T 4V9<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | 02/20/2014 - N/A | |

Debtor Name      **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

�In Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPATION AGREEMENT**<br>**AMENDMENT NO. 1 TO PARTICIPATION AGREEMENT** | **AT&T MOBILITY NATIONAL ACCOUNTS LLC**<br>**ATTN: MASTER AGMT SUPPORT TEAM**<br>**1 AT&T WAY**<br>**BEDMINSTER, NJ 07921-0752** |
| | State the term remaining<br>List the contract number of any government contract | 06/19/2015 - N/A | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**PARTICIPATION AGREEMENT** | **AT&T MOBILITY NATIONAL ACCOUNTS LLC**<br>**ATTN: MASTER AGMT SUPPORT TEAM**<br>**1 AT&T WAY**<br>**BEDMINSTER, NJ 07921-0752** |
| | State the term remaining<br>List the contract number of any government contract | 05/03/2019 - N/A | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT**<br>**EXHIBIT A PARTICIPATION AGREEMENT** | **AT&T MOBILITY NATIONAL ACCOUNTS LLC**<br>**ATTN: MASTER AGMT SUPPORT TEAM**<br>**1 AT&T WAY**<br>**BEDMINSTER, NJ 07921-0752** |
| | State the term remaining<br>List the contract number of any government contract | 08/07/2012 - N/A | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**LICENSE AND PARTNERSHIP CONTRACT** | **ATAKORA FÖRDERGESELLSCHAFT GMBH**<br>**GURLITTSTRAßE 14**<br>**HAMBURG, 20099**<br>**GERMANY** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2020 - 12/31/2020 | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER OF INTENT** | **ATAKORA FÖRDERGESELLSCHAFT GMBH**<br>**GURLITTSTRASSE 14, 2**<br>**HAMBURG, 20099**<br>**GERMANY** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **ATLANTIC CORPORATION OF WILMINGTON, INC.**<br>**ATTN: EXECUTIVE VICE PRESIDENT**<br>**806 NORTH 23RD ST**<br>**WILMINGTON, NC 28405** |
| | State the term remaining<br>List the contract number of any government contract | 06/10/2019 - N/A | |

Debtor Name   **J. Crew Group, Inc.**   Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **AVALON JOINT VENTURE, LLC**<br>**C/O NORTH AMERICAN PROPERTIES**<br>**ATTN: LEASE ADMINISTRATION**<br>**212 E THIRD ST, STE 300**<br>**CINCINNATI, OH 34202-5500** |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2015 - 06/05/2025 | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **AVALON NORTH, LLC**<br>**C/O NORTH AMERICAN PROPERTIES**<br>**ATTN: LEASE ADMINISTRATION**<br>**212 E THIRD ST, STE 300**<br>**CINCINNATI, OH 34202-5500** |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2015 - 06/05/2025 | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | **REBATE AGREEMENT FOR MERCHANDISE**<br>**(GARMENT) LABELS KEY TERMS** | **AVERY DENNISON**<br>**15178 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
| | State the term remaining<br>List the contract number of any government contract | 10/03/2014 - 10/02/2016 | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT** | **AVERY DENNISON RETAIL INFORMATION SERVICES, LLC**<br>**8080 NORTON PKWY**<br>**MENTOR, OH 44060** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **B&G INTERNATIONAL INC**<br>**1085 MORRIS AVE, STE 5D**<br>**UNION, NJ 07083** |
| | State the term remaining<br>List the contract number of any government contract | 08/01/2018 - 12/31/19 with m-to-m evergreen claus | |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **B&G INTERNATIONAL INC**<br>**1085 MORRIS AVE, STE 5D**<br>**UNION, NJ 07083** |
| | State the term remaining<br>List the contract number of any government contract | 08/01/2018 - 12/31/19 with m-to-m evergreen claus | |

| Debtor Name | J. Crew Group, Inc. | | Case number (if known): **20-32185** |
|---|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT** **AMENDMENT NO. 8 TO SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT** | **BANK OF AMERICA, NA** **ATTN: CORPORATE LEGAL DEPT** **100 N TRYON ST** **CHARLOTTE, NC 28255** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 12/17/2018 - 08/04/2022 | |

| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **BANK OF AMERICAN, STJTC II, LLC** **ATTN: LOCKBOX 100177** **6000 FELDWOOD RD** **COLLEGE PARK, GA 30349** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |

| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT** **RENEWAL SERVICE ORDER # 00014975** | **BAZAARVOICE, INC.** **LEGAL** **3900 N CAPITAL OF TEXAS HIGHWAY, STE 300** **AUSTIN, TX 78746** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 06/11/2019 - N/A | |

| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** **BURLINGTON MALL LEASE** | **BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP** **C/O MS MANAGEMENT ASSOCIATES INC** **225 WEST WASHINGTON ST** **INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 07/28/2014 - 01/31/2024 | |

| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** **BURLINGTON MALL LEASE** | **BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP** **NEWARK POST OFFICE** **P.O. BOX 35460** **NEWARK, NJ 07193-5460** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 07/28/2014 - 01/31/2024 | |

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **BENTALL KENNEDY (U.S.) G.P. LLC** **1201 3RD AVE, STE 3000** **SEATTLE, WA 98101** |
|---|---|---|---|
| | State the term remaining List the contract number of any government contract | 11/06/2013 - 1/31/2023 | |

Debtor Name    **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY COMMERCIAL CRIME POLICY DECLARATIONS** | **BERKLEY INSURANCE COMPANY 475 STEAMBOAT RD GREENWICH, CT 06830** |
| | State the term remaining | 06/15/2019 - 06/15/2020 | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY COMMERCIAL CRIME POLICY DECLARATIONS** | **BERKLEY INSURANCE COMPANY 29 SOUTH MAIN ST, STE 308 WEST HARTFORD, CT 06107** |
| | State the term remaining | 06/15/2019 - 06/15/2020 | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY COMMERCIAL CRIME POLICY DECLARATIONS** | **BERKLEY INSURANCE COMPANY 475 STEAMBOAT RD GREENWICH, CT 06830** |
| | State the term remaining | 06/15/2019 - 06/15/2020 | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY COMMERCIAL CRIME POLICY DECLARATIONS** | **BERKLEY INSURANCE COMPANY 29 SOUTH MAIN ST, STE 308 WEST HARTFORD, CT 06107** |
| | State the term remaining | 06/15/2019 - 06/15/2020 | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL AGREEMENT INVOICE NUMBER SIN016695** | **BETTER COTTON INITIATIVE CHEMIN DE BALEXERT 7-9 1219 CHATELAINE GENEVA, SWITZERLAND** |
| | State the term remaining | 01/01/2020 - 12/31/2020 | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **BF MANAGER, L.L.C. ATTN: AMY J LIEBAU 150 NORTH MARKET ST WICHITA, KS 67202** |
| | State the term remaining | 01/11/2016 - 01/31/2026 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | BF WICHITA, L.L.C.<br>ATTN: AMY J LIEBAU<br>150 NORTH MARKET ST<br>WICHITA, KS 67202 |
| | State the term remaining<br>List the contract number of any government contract | 01/11/2016 - 01/31/2026 | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | BLOOMFIELD HOLDINGS, LLC<br>781 LARSON ST<br>JACKSON, MS 39202 |
| | State the term remaining<br>List the contract number of any government contract | 05/16/2012 -01/31/2022 | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | 8/30/2018<br>SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT | BLUE UMBRELLA LTD<br>16/F EASTERN HARBOUR CENTRE, UNIT 4<br>28 HOI CHAK ST<br>QUARRY BAY<br>HONG KONG |
| | State the term remaining<br>List the contract number of any government contract | Term Not Stated | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE LICENSE AGREEMENT | BLUECORE, INC<br>ATTN: LEGAL DEPARTMENT<br>116 NASSAU ST, 7TH FL<br>NEW YORK, NY 10038 |
| | State the term remaining<br>List the contract number of any government contract | 10/01/2019 - 10/01/2020 | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>DEED OF LEASE | BOSTON PROPERTIES<br>800 BOYLSTON ST, STE 1900<br>BOSTON, MA 02199-8103 |
| | State the term remaining<br>List the contract number of any government contract | 11/12/2015 - 01/31/2025 | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>DEED OF LEASE | BOSTON PROPERTIES, INC.<br>ATTN: REGIONAL COUNSEL<br>2200 PENNSYLVANIA AVE NW, STE 200W<br>WASHINGTON, DC 20037 |
| | State the term remaining<br>List the contract number of any government contract | 11/12/2015 - 01/31/2025 | |

Debtor Name    **J. Crew Group, Inc.**                                        Case number (if known): **20-32185**

�they **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.102** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** |
| | | **BOWMAN MTP CENTER LLC**<br>**C/O GROVE PROPERTY FUND**<br>**ATTN: MR ED NAVARRO**<br>**36 WELLES ST, STE 200**<br>**GLASTONBURY, CT 06033** |
| | State the term remaining | 11/11/2015 - 01/31/2027 |
| | List the contract number of any government contract | |
| **2.103** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** |
| | | **BOWMAN MTP CENTER LLC**<br>**C/O GROVE PROPERTY FUND**<br>**ATTN: MR ED NAVARRO**<br>**36 WELLES ST, STE 200**<br>**GLASTONBURY, CT 06033** |
| | State the term remaining | 11/11/2015 - 01/31/2027 |
| | List the contract number of any government contract | |
| **2.104** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**DEED OF LEASE** |
| | | **BP RTC MEMBER LLC**<br>**C/O BOSTON PROPERTIES**<br>**ATTN: GENERAL COUNSEL**<br>**800 BOYLSTON ST, STE 1900**<br>**BOSTON, MA 02199-8103** |
| | State the term remaining | 11/12/2015 - 01/31/2025 |
| | List the contract number of any government contract | |
| **2.105** | State what the contract or lease is for and the nature of the debtor's interest | **GUARANTY**<br>**GUARANTY AGREEMENT** |
| | | **BRINTON LAND DEVELOPMENT ASSOCIATES, L.P.**<br>**C/O WYNNEWOOD DEVELOPMENT, INC**<br>**ATTN: FREDERICK WEITZMAN**<br>**33 ROCK HILL RD, STE 200'**<br>**BALA CYNWYD, PA 19004** |
| | State the term remaining | 06/12/2000 - N/A |
| | List the contract number of any government contract | |
| **2.106** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**COMMENCEMENT DATE AGREEMENT** |
| | | **BROUGHTON STREET PARTNERS COMPANY LLC**<br>**C/O ACADIA REALTY TRUST**<br>**411 THEODORE FREMD AVE, STE 300**<br>**RYE, NY 10580** |
| | State the term remaining | 09/10/2014 - 01/31/2025 |
| | List the contract number of any government contract | |
| **2.107** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT #3 TO SERVICES AGREEMENT SIGNED ON AUGUST 29 2012 BY SCHWARZ PAPER COMPANY AND J.CREW GROUP** |
| | | **BUNZI RETAIL SERVICES, LLC**<br>**FKA SCHWARZ PAPER CO**<br>**1 CITY PLACE DR, STE 200**<br>**ST. LOUIS, MO 63141** |
| | State the term remaining | 07/31/2012 - N/A |
| | List the contract number of any government contract | |

Debtor Name      **J. Crew Group, Inc.**                                                      Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases                                    State the name and mailing address for all other parties with
                                                                            whom the debtor has an executory contract or unexpired
                                                                            lease

| | | |
|---|---|---|
| **2.108** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **C.J. SEGERSTROM & SONS**<br>**3315 FAIRVIEW RD**<br>**COSTA MESA, CA 92626** |
| | State the term remaining | 03/01/2012 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| **2.109** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **CALSIM FASHION MALL, L.L.C**<br>**C/O CT CORPORATION SYSTEM**<br>**111 8TH AVE**<br>**NEW YORK, NY 10011** |
| | State the term remaining | 07/24/2011 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| **2.110** | State what the contract or lease is for and the nature of the debtor's interest | **TOTAL SOLUTION LEASE AGREEMENT** | **CANON FINANCIAL SERVICES, INC**<br>**14904 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
| | State the term remaining | Term Not Stated | |
| | List the contract number of any government contract | | |
| **2.111** | State what the contract or lease is for and the nature of the debtor's interest | **TOTAL SOLUTION LEASE AGREEMENT** | **CANON FINANCIAL SERVICES, INC.**<br>**14904 COLLECTIONS CENTER**<br>**CHICAGO, IL 60693** |
| | State the term remaining | 12/08/2016 - N/A | |
| | List the contract number of any government contract | | |
| **2.112** | State what the contract or lease is for and the nature of the debtor's interest | **TOTAL SOLUTION LEASE AGREEMENT** | **CANON FINANCIAL SERVICES, INC.**<br>**14904 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
| | State the term remaining | N/A - N/A | |
| | List the contract number of any government contract | | |
| **2.113** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**CAPGEMINI AMERICA, INC. STATEMENT WORK** | **CAPGEMINI AMERICA, INC.**<br>**1801 ALMA DR, STE 140**<br>**PLANO, TX 75075** |
| | State the term remaining | 03/16/2017 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                             Case number (if known): **20-32185**

| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT INSERTION ORDER** | **CARDLYTICS, INC.**<br>**112 KROG ST NE, STE 10**<br>**ATLANTA, GA 30307** |
| | State the term remaining | 09/30/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **CAROLINA LOGISTICS SERVICES, LLC**<br>**ATTN: PRESIDENT**<br>**635 VINE ST**<br>**WINSTON-SALEM, NC 27101** |
| | State the term remaining | 06/21/2018 - 06/20/2021 | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **CAROLINA LOGISTICS SERVICES, LLC**<br>**635 VINE ST**<br>**WINSTON-SALEM, NC 27101** |
| | State the term remaining | 06/21/2018 - 06/21/2021 | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **CAROLINA LOGISTICS SERVICES, LLC**<br>**ATTN: PRESIDENT**<br>**635 VINE ST**<br>**WINSTON-SALEM, NC 27101** |
| | State the term remaining | 06/21/2018 - 06/20/2021 | |
| | List the contract number of any government contract | | |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**SERVICE AGREEMENT** | **CASS INFORMATION SYSTEMS, INC.**<br>**12444 POWERSCOURT DR, STE 550**<br>**ST. LOUIS, MO 63131** |
| | State the term remaining | 08/31/2009 - 09/30/2009 | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | **ENDORSEMENT NO. 10** | **CATLIN INSURANCE COMPANY, INC.**<br>**DEPT: REGULATORY**<br>**505 EAGLEVIEW BLVD, STE 100**<br>**EXTON, PA 19341-1120** |
| | State the term remaining | 06/18/2015 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | **ENDORSEMENT NO. 11** | **CATLIN INSURANCE COMPANY, INC.**<br>**DEPT: REGULATORY**<br>**505 EAGLEVIEW BLVD, STE 100**<br>**EXTON, PA 19341-1120** |
| | State the term remaining | 10/22/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | **ENDORSEMENT NO. 9** | **CATLIN INSURANCE COMPANY, INC.**<br>**DEPT: REGULATORY**<br>**505 EAGLEVIEW BLVD, STE 100**<br>**EXTON, PA 19341-1120** |
| | State the term remaining | 06/18/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**LEASE MODIFICATION AGREEMENT** | **CBL & ASSOCIATES MANAGEMENT, INC.**<br>**CBL CENTER**<br>**SUITE 500**<br>**2030 HAMILTON PLACE BLVD**<br>**CHATTANOOGA, TN 37421-6000** |
| | State the term remaining | 01/25/2019 -01/25/2024 | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **CBTS TECHNOLOGY SOLUTIONS LLC**<br>**221 WEST FOURTH ST**<br>**CINCINNATI, OH 45202** |
| | State the term remaining | 10/27/2019 - 10/27/2020 | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **CBTS TECHNOLOGY SOLUTIONS LLC**<br>**221 WEST FOURTH ST**<br>**CINCINNATI, OH 45202** |
| | State the term remaining | 10/17/2019 - N/A | |
| | List the contract number of any government contract | | |
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | **EXHIBIT B CO BRANDED PRODUCTS AND SPECIFICATIONS**<br>**TPB AGREEMENT** | **CHACO**<br>**9341 CTLAND DR NE**<br>**ROCKFORD, MI 49351** |
| | State the term remaining | Term Not Stated | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

---

■ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | CHAIN STORE<br>JOHN F CATANESE<br>81 UNION ST<br>P.O. BOX 2008<br>ATTLEBORO, MA 02703 |
| | State the term remaining | 07/10/2019 - 07/10/2021 | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE CONTRACT** | CHAIN STORE<br>JOHN F CATANESE<br>81 UNION ST<br>P.O. BOX 2008<br>ATTLEBORO, MA 02703 |
| | State the term remaining | 11/01/2018 - 11/01/2020 | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM<br>COMMERCIAL CO-VENTURE AGREEMENT<br>ADDENDUM** | CHARITY GLOBAL INC<br>40 WORTH<br>ST # 330<br>NEW YORK, NY 10013 |
| | State the term remaining | 02/07/2020 - 03/31/2021 | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT<br>OFFICE LEASE** | CHICAGO TITLE & TRUST<br>7627 LAKE ST<br>RIVER FOREST, IL 60305 |
| | State the term remaining | 11/09/2018 - 05/31/2020 | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | CHING FUNG NA INC<br>36 W 44TH ST, STE 304<br>NEW YORK, NY 10036 |
| | State the term remaining | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY<br>CASUALTY POLICY SCHEDULE** | CHUBB EUROPEAN GROUP SE<br>31, PL DES COROLLES<br>ESPLANADE NORD<br>COURBEVOIE, 92400<br>FRANCE |
| | State the term remaining | 12/18/2019 - 12/17/2020 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

▊ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**CASUALTY POLICY SCHEDULE** | **CHUBB EUROPEAN GROUP SE**<br>**31, PLACE DES COROLLES**<br>**ESPLANADE NORD**<br>**COURBEVOIE, 92400**<br>**FRANCE** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/17/2020 | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** | **CHUBB USA**<br>**FOREIGN CASUALTY CLAIMS**<br>**P.O. BOX 5116**<br>**SCRANTON, PA 18505-0546** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/17/2020 | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** | **CHUBB USA**<br>**ATTN: A MURPHY**<br>**1 BEAVER VALLEY RD, 3W**<br>**WILMINGTON, DE 19803** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/17/2020 | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** | **CHUBB USA**<br>**1133 AVE OF THE AMERICAS**<br>**NEW YORK, NY 10036** |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/17/2020 | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO**<br>**PROFESSIONAL SERVICES AGREEMENT** | **CIPHERTECHS, INC**<br>**55 BROADWAY**<br>**FL. 11TH**<br>**NEW YORK, NY 10006** |
| | State the term remaining<br>List the contract number of any government contract | 06/30/2017 - 06/30/2021 | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **CJ SEGERSTROM & SONS**<br>**3315 FAIRVIEW RD**<br>**COSTA MESA, CA 92626** |
| | State the term remaining<br>List the contract number of any government contract | 05/21/2010 - 01/31/2021 | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | **SAAS AGREEMENT** | **CLARIP INC**<br>**1521 CONCORD PIKE STE. 301**<br>**WILMINGTON, DE 19803** |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2019 - 12/12/2022 | |
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **COLORADO MILLS LIMITED PARTNERSHIP**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/10/2014 -01/31/2024 | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **COLORADO MILLS MALL GP, L.L.C.**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/10/2014 -01/31/2024 | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **COLORADO MILLS MALL LIMITED PARTNERSHIP**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/10/2014 -01/31/2024 | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **COLORADO RETAIL DEVELOPMENT COMPANY, L.L.C.**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/10/2014 -01/31/2024 | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **COLOR-X, INC**<br>**33 EAST 17TH ST**<br>**NEW YORK, NY 10003** |
| | State the term remaining<br>List the contract number of any government contract | 10/30/2007 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | NON-DISCLOSURE AGREEMENT | COLOR-X, INC<br>33 EAST 17TH ST<br>NEW YORK, NY 10003 |
| | State the term remaining<br>List the contract number of any government contract | 9/5/2007 | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>J.CREW JDA EP SERVER EDITION ENHANCEMENTS -<br>RETAIL HYBRID PLANNING AND DIRECT PLANNING<br>STATEMENT OF WORK DECEMBER 13, 2019 | COLUMBUS CONSULTING INTERNATIONAL LLC<br>4200 REGENT ST, STE 1200<br>COLUMBUS, OH 43219 |
| | State the term remaining<br>List the contract number of any government contract | 03/19/2012 - N/A | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>J. CREW EP EKB RETAIL PLANNING PLUS<br>ADDITIONAL CHANGES DISCOVERY PHASE<br>STATEMENT OF WORK SEPTEMBER 9, 2019 | COLUMBUS CONSULTING INTERNATIONAL LLC<br>4200 REGENT ST, STE 1200<br>COLUMBUS, OH 43219 |
| | State the term remaining<br>List the contract number of any government contract | 03/19/2012 - N/A | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT<br>AGREEMENT FOR PROFESSIONAL SERVICES<br>BETWEEN J.CREW GROUP, INC. AND COLUMBUS<br>CONSULTING INTERNATIONAL LLC | COLUMBUS CONSULTING INTERNATIONAL LLC<br>ATTENTION: RICHARD AMARI<br>4200 REGENT ST, STE 200<br>COLUMBUS, OH 43219 |
| | State the term remaining<br>List the contract number of any government contract | 03/19/2012 - N/A | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>J.CREW PLANNING SOLUTION RE-PLATFORM PHASE<br>0 STATEMENT OF WORK MARCH 24, 2015 | COLUMBUS CONSULTING INTERNATIONAL LLC<br>4200 REGENT ST, STE 200<br>COLUMBUS, OH 43219 |
| | State the term remaining<br>List the contract number of any government contract | 03/24/2015 - N/A | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>AMENDMENT TO AGREEMENT BETWEEN J. CREW<br>GROUP, INC. AND COMPSYCH CORPORATION | COMPSYCH CORPORATION<br>455 N CITYFRONT PLZ, 13TH FL<br>CHICAGO, IL 60611-5322 |
| | State the term remaining<br>List the contract number of any government contract | 09/13/2018 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                           Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.150** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **CONCORD MILLS MALL GP, LLC**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 02/10/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.151** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **CONCORD MILLS MALL LIMITED PARTNERSHIP**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 02/10/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.152** | State what the contract or lease is for and the nature of the debtor's interest | **SUPPLY AGREEMENT**<br>**ELECTRICITY SUPPLY AGREEMENT - FIXED PRICE SOLUTIONS** | **CONSTELLATION NEWENERGY, INC**<br>**ATTN: CONTRACTS ADMINISTRATION**<br>**1001 LOUISIANA ST**<br>**CONSTELLATION STE 2300**<br>**HOUSTON, TX 77002** |
| | State the term remaining | 1/31/2020 | |
| | List the contract number of any government contract | | |
| **2.153** | State what the contract or lease is for and the nature of the debtor's interest | **SUPPLY AGREEMENT**<br>**ELECTRICITY SUPPLY AGREEMENT - FIXED PRICE SOLUTIONS** | **CONSTELLATION NEWENERGY, INC.**<br>**ATTN: CONTRACTS ADMINISTRATION**<br>**1001 LOUISIANA ST**<br>**CONSTELLATION SUITE 2300**<br>**HOUSTON, TX 77002** |
| | State the term remaining | 01/31/2020 - N/A | |
| | List the contract number of any government contract | | |
| **2.154** | State what the contract or lease is for and the nature of the debtor's interest | **SUPPLY AGREEMENT**<br>**ELECTRICITY SUPPLY AGREEMENT - FIXED PRICE SOLUTIONS** | **CONSTELLATION NEWENERGY, INC.**<br>**ATTN: CONTRACTS ADMINISTRATION**<br>**1221 LAMAR ST, STE 750**<br>**HOUSTON, TX 77010** |
| | State the term remaining | 09/26/2018 - N/A | |
| | List the contract number of any government contract | | |
| **2.155** | State what the contract or lease is for and the nature of the debtor's interest | **SUPPLY AGREEMENT**<br>**ELECTRICITY SUPPLY AGREEMENT - FIXED PRICE SOLUTIONS** | **CONSTELLATION NEWENERGY, INC.**<br>**ATTN: CONTRACTS ADMINISTRATION**<br>**1221 LAMAR ST, STE 750**<br>**HOUSTON, TX 77010** |
| | State the term remaining | 09/26/2018 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO SERVICE AGREEMENT** | **COPESAN SERVICES, INC**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**W175 N5711 TECHNOLOGY DR**<br>**MENOMONEE FALLS, WI 53051** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 10/01/2017 - 09/30/2020 | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**STANDARD INDUSTRIAL/COMMERCIAL MULTI-TENANT LEASE - NET** | **CORE CAPITAL AND SANTA FE LOFTS LLC**<br>**120 S SANTA FE AVE**<br>**LOS ANGELES, CA 90021** |
| | State the term remaining<br>List the contract number of any government contract | 06/23/2016 - 06/23/2021 | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | **RELOCATION SERVICE AGREEMENT** | **CORNERSTONE RELOCATION GROUP, LLC**<br>**106 ALLEN RD**<br>**BASKING RIDGE**<br>**NEW JERSEY, 07920** |
| | State the term remaining<br>List the contract number of any government contract | 03/02/2011 - N/A | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **COROC/HILTON HEAD I L.L.C.**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 10/08/2012 -10/08/2022 | |
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **COROC/REHOBOTH III L.L.C.**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 12/17/2010 -01/31/2021 | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | **SOURCING AGREEMENT**<br>**SOURCING AGENT AGREEMENT** | **COUGAR SHOES, INC.**<br>**2 MASONRY COURT**<br>**BURLINGTON, ON**<br>**CANADA** |
| | State the term remaining<br>List the contract number of any government contract | 09/00/2018 - 09/00/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                           Case number (if known): **20-32185**

| ▇ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | NON-DISCLOSURE AGREEMENT | COUGAR SHOES, INC.<br>2 MASONRY COURT<br>BURLINGTON, ON<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | 09/00/2018 - N/A | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT | COUPA SOFTWARE, INC<br>1855 S. GRANT ST<br>SAN MATEO, CA 94402 |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2018 - 12/31/2020 | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM<br>COUPA ORDER ID 40832 | COUPA SOFTWARE, INC.<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2018 - 12/31/2020 | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT | COUPA SOFTWARE, INC.<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 |
| | State the term remaining<br>List the contract number of any government contract | 02/03/2015 - N/A | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM | COUPA SOFTWARE, INC.<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 |
| | State the term remaining<br>List the contract number of any government contract | 12/20/2017 - N/A | |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM<br>COUPA ORDER ID 15996 | COUPA SOFTWARE, INC.<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2018 - 12/31/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**BURLINGTON MALL LEASE** | **CPI-BURLINGTON CORPORATION**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 07/28/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **CRAIG REALTY GROUP - SILVERTHORNE, LLC**<br>**4100 MACARTHUR BOULEVARD**<br>**SUITE 200**<br>**NEWPORT BEACH, CA 92660** |
| | State the term remaining | 07/22/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **CRAIG REALTY GROUP - SILVERTHORNE, LLC**<br>**4100 MACARTHUR BOULEVARD**<br>**SUITE 200**<br>**NEWPORT BEACH, CA 92660** |
| | State the term remaining | 07/22/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | **MARKETPLACE AGREEMENT** | **CREDITOR** |
| | State the term remaining | N/A - N/A | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**SOFTWARE AS A SERVICE LICENSE AGREEMENT** | **CULTURE AMP INC**<br>**ATTN: LEGAL TEAM**<br>**LEVEL 10**<br>**31 QUEEN ST**<br>**MELBOURNE, VI 3000**<br>**AUSTRALIA** |
| | State the term remaining | 06/29/2018 - 06/29/2020 | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **CW FASTENERS & ZIPPER CORP**<br>**142 W 36TH ST, 5TH FL**<br>**NEW YORK, NY 10018** |
| | State the term remaining | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**                                                                    Case number (if known): **20-32185**

| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.174** | State what the contract or lease is for and the nature of the debtor's interest | **SEPARATION AGREEMENT AND GENERAL RELEASE** | **DANIEL WINKWORTH**<br>**ADDRESS REDACTED** |
| | State the term remaining<br>List the contract number of any government contract | 3/4/2020 | |
| **2.175** | State what the contract or lease is for and the nature of the debtor's interest | **ENTERPRISE DISCOUNT PROGRAM ADDENDUM** | **DATAPIPE, INC**<br>**C/O RACKSPACE**<br>**1 FANATICAL PL**<br>**CITY OF WINCREST**<br>**SAN ANTONIO, TX 78218** |
| | State the term remaining<br>List the contract number of any government contract | 07/25/2017 - 08/31/2021 | |
| **2.176** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **DDR CORP.**<br>**ATTN: GENERAL COUNSEL**<br>**3300 ENTERPRISE PARKWAY**<br>**BEACHWOOD, OH 44122** |
| | State the term remaining<br>List the contract number of any government contract | 09/26/2011 - 01/31/2021 | |
| **2.177** | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **DEFACTO RELATIONS GMBH**<br>**ATTN: MARCUS WAILERSBACHER**<br>**AM PESTALOZZIRING 1-2**<br>**91058 ERLANGEN**<br>**GERMANY** |
| | State the term remaining<br>List the contract number of any government contract | Term Not Stated | |
| **2.178** | State what the contract or lease is for and the nature of the debtor's interest | **DATA PROCESSING ADDENDUM** | **DEFACTO RELATIONS GMBH**<br>**ATTN: [MARCUS WAILERSBACHER]**<br>**AM PESTALOZZIRING 1-2**<br>**91058 ERLANGEN**<br>**GERMANY** |
| | State the term remaining<br>List the contract number of any government contract | 05/18/2018 - N/A | |
| **2.179** | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **DEFACTO RELATIONS GMBH**<br>**ATTN: [MARCUS WAILERSBACHER]**<br>**AM PESTALOZZIRING 1-2**<br>**91058 ERLANGEN**<br>**GERMANY** |
| | State the term remaining<br>List the contract number of any government contract | N/A - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO FASHION CENTER HOLDING COMPANY, L.L.C. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO FASHION CENTER HOLDING COMPANY, L.L.C. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. P.O. BOX 409657 ATLANTA, GA 30384-9657 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DEL AMO MILLS, L.L.C. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 09/29/2015 - 01/31/2025 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases — State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.186** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **DEL AMO MILLS, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 09/29/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.187** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**MASTER SERVICES AGREEMENT** | **DELOITTE & TOUCHE USA LLP** |
| | State the term remaining | 07/20/2006 - 3 yrs term, 1 yr evergreen renewals | |
| | List the contract number of any government contract | | |
| **2.188** | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**WORK ORDER NUMBER: TAX 1-2020** | **DELOITTE TAX LLP**<br>**2 JERICHO PLZ**<br>**JERICHO, NY 11753** |
| | State the term remaining | 07/20/2006 - 02/28/2021 | |
| | List the contract number of any government contract | | |
| **2.189** | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**WORK ORDER NUMBER: TAX 1-2020** | **DELOITTE TAX LLP**<br>**2 JERICHO PLAZA**<br>**JERICHO, NY 11753** |
| | State the term remaining | 07/20/2006 - 02/28/2021 | |
| | List the contract number of any government contract | | |
| **2.190** | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**WORK ORDER NUMBER: TAX 1-2019** | **DELOITTE TAX LLP**<br>**TWO JERICHO PLZ**<br>**JERICHO, NY 11753-1683** |
| | State the term remaining | 07/20/2006 - N/A | |
| | List the contract number of any government contract | | |
| **2.191** | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** | **DELOITTE TAX LLP**<br>**TWO JERICHO PLAZA**<br>**JERICHO, NY 11753-1683** |
| | State the term remaining | 04/15/2019 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER NUMBER: TAX 1-2020 | DELOITTE TAX LLP 2 JERICHO PLAZA JERICHO, NY 11753 |
| | State the term remaining List the contract number of any government contract | 03/01/2020 - 02/28/2021 | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT ARTICLE 1 - SALIENT LEASE TERMS | DELSHAH GANSEVOORT 69, LLC C/O DELSHAH CAPITAL LLC ATTN: MICHAEL SHAH 14 EAST 13TH ST NEW YORK, NY 10003 |
| | State the term remaining List the contract number of any government contract | 07/09/2015 - 01/31/2025 | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT J.CREW SCOPE OF WORK PUBLIC RELATIONS AND BRAND STRATEGY | DERRIS LLC 48 W 25TH ST FLOOR 11 NEW YORK, NY 10010 |
| | State the term remaining List the contract number of any government contract | 01/01/2018 - N/A | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT MADEWELL SCOPE OF WORK PUBLIC RELATIONS AND BRAND STRATEGY | DERRIS LLC 48 W 25TH ST FLOOR 11 NEW YORK, NY 10010 |
| | State the term remaining List the contract number of any government contract | 01/01/2018 - N/A | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM | DOCUSIGN, INC 221 MAIN ST SUITE 1000 SAN FRANCISCO, CA 94105 |
| | State the term remaining List the contract number of any government contract | 05/15/2019 - 05/14/2022 | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | DONNELLY MECHANICAL CORP 96-59 222ND ST QUEENS VILLAGE, NY 11429-1313 |
| | State the term remaining List the contract number of any government contract | Term Not Stated | |

Debtor Name **J. Crew Group, Inc.**                                     Case number (if known): **20-32185**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **DONNELLY MECHANICAL CORP.**<br>**ATTN: DINO MANGIONE**<br>**96-59 222ND ST**<br>**QUEENS VILLAGE, NY** |
|---|---|---|---|
| | State the term remaining | N/A - N/A | |
| | List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **DUKE REALTY CORPORATION**<br>**C/O DUKE REALTY CORPORATION**<br>**ATTN: V.P., ASSET MANAGEMENT AND CUSTOMER SERVICE**<br>**4900 SEMINARY RD**<br>**SUITE 900**<br>**ALEXANDRIA, VA 22311** |
| | State the term remaining | 08/14/2013 -01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **DUKE REALTY LIMITED PARTNERSHIP**<br>**C/O DUKE REALTY CORPORATION**<br>**ATTN: V.P., ASSET MANAGEMENT AND CUSTOMER SERVICE**<br>**4900 SEMINARY RD**<br>**SUITE 900**<br>**ALEXANDRIA, VA 22311** |
| | State the term remaining | 08/14/2013 -01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**CASH MANAGER MASTER SERVICES CONTRACT**<br>**SERVICE CONTRACT # 51001134** | **DUNBAR ARMORED, INC.**<br>**50 SCHILLING RD**<br>**HUNT VALLEY, MD 21031** |
| | State the term remaining | 03/17/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**DUNBAR ARMORED, INC. SERVICE CONTRACT**<br>**#43000625 ENDORSEMENT NO. 222163** | **DUNBAR ARMORED, INC.**<br>**50 SCHILLING RD**<br>**HUNT VALLEY, MD 21031** |
| | State the term remaining | 02/01/2010 - N/A | |
| | List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**DUNBAR ARMORED, INC. SERVICE CONTRACT**<br>**#43000625 ENDORSEMENT NO. 240646** | **DUNBAR ARMORED, INC.**<br>**50 SCHILLING RD**<br>**HUNT VALLEY, MD 21031** |
| | State the term remaining | 02/01/2010 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT<br>ELECTRIC SERVICE AGREEMENT | DYNEGY ENERGY SERVICES, LLC<br>6555 SIERRA DR<br>IRVING, TX 75039 |
| | State the term remaining<br>List the contract number of any government contract | 09/23/2019 - N/A | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | EASTVIEW MALL, LLC<br>ATTN: GENERAL COUNSEL<br>1265 SCOTTSVILLE RD<br>ROCHESTER, NY 14624 |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2014 - 01/31/2024 | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | EASTVIEW MALL, LLC<br>P.O. BOX 8000<br>DEPT 976<br>BUFFALO, NY 14267 |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2014 - 01/31/2024 | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | EASTVIEW MALL, LLC<br>P.O. BOX 8000<br>DEPT 976<br>BUFFALO, NY 14267 |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2014 - 01/31/2024 | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>GUARANTY TO LEASE AGREEMENT | EASTVIEW MALL, LLC<br>P.O. BOX 8000<br>DEPT 976<br>BUFFALO, NY 14267 |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2014 - 01/31/2024 | |
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | EASTVIEW MALL, LLC<br>1265 SCOTTSVILLE RD<br>ROCHESTER, NY 14624 |
| | State the term remaining<br>List the contract number of any government contract | 12/22/2011 - 01/31/2022 | |

Debtor Name    **J. Crew Group, Inc.**                                         Case number (if known): **20-32185**

■ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.210** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT TO LG&P PARTICIPANT SERVICE JOINDER AGREEMENT** | **ECOVA, INC.**<br>**CONTACT: JENNA BITNEY**<br>**1313 NORTH ATLANTIC**<br>**5TH FL**<br>**SPOKANE, WA 99201** |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2012 - N/A | |
| **2.211** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE AGREEMENT** | **EDENS GP, LLC**<br>**C/O EDENS LIMITED PARTNERSHIP**<br>**ATTN: LEGAL DEPT**<br>**1221 MAIN ST, STE 1000**<br>**COLUMBIA, SC 29201** |
| | State the term remaining<br>List the contract number of any government contract | 09/21/2015 - 01/31/2025 | |
| **2.212** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE AGREEMENT** | **EDENS LIMITED PARTNERSHIP**<br>**C/O EDENS LIMITED PARTNERSHIP**<br>**ATTN: LEGAL DEPT**<br>**1221 MAIN ST, STE 1000**<br>**COLUMBIA, SC 29201** |
| | State the term remaining<br>List the contract number of any government contract | 09/21/2015 - 01/31/2025 | |
| **2.213** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**DEED OF SHOPPING CENTER LEASE AGREEMENT** | **EDENS LIMITED PARTNERSHIP**<br>**C/O EDENS LIMITED PARTNERSHIP**<br>**ATTN: LEGAL DEPT**<br>**1221 MAIN ST, STE 1000**<br>**COLUMBIA, SC 29201** |
| | State the term remaining<br>List the contract number of any government contract | 03/25/2015 - 01/31/2025 | |
| **2.214** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **EDGEHILL VILLAGE INVESTORS, LLC**<br>**C/O DTZ**<br>**1033 DEMONBREUN, STE 600**<br>**NASHVILLE, TN 37203** |
| | State the term remaining<br>List the contract number of any government contract | 10/23/2015 - 10/23/2025 | |
| **2.215** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **EDGEHILL VILLAGE MANAGING MEMBER, LLC**<br>**C/O DTZ**<br>**1033 DEMONBREUN, STE 600**<br>**NASHVILLE, TN 37203** |
| | State the term remaining<br>List the contract number of any government contract | 10/23/2015 - 10/23/2025 | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
| --- |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | **STANDARD LEASE AGREEMENT** | **EDUCATIONAL REALTY OP GP, INC.** 530 OAK COURT DR, STE 300 MEMPHIS, TN 38117 |
| | State the term remaining List the contract number of any government contract | 04/07/2015 -04/07/2025 | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | **STANDARD LEASE AGREEMENT** | **EDUCATIONAL REALTY OPERATING PARTNERSHIP, LP** 530 OAK COURT DR, STE 300 MEMPHIS, TN 38117 |
| | State the term remaining List the contract number of any government contract | 04/07/2015 -04/07/2025 | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **ELITE INVESTIGATION LTD.** ATT: KENNETH J GROSSBERGER, VICE PRESIDENT 538 WEST 29TH ST NEW YORK, NY 10001 |
| | State the term remaining List the contract number of any government contract | 01/09/2015 - N/A | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT** | **ELITE INVESTIGATION LTD.** ATT: KENNETH J GROSSBERGER, VICE PRESIDENT 538 WEST 29TH ST NEW YORK, NY 10001 |
| | State the term remaining List the contract number of any government contract | 05/28/2002 - N/A | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **ELITE INVESTIGATION LTD.** ATT: KENNETH J GROSSBERGER, VICE PRESIDENT 538 WEST 29TH ST NEW YORK, NY 10001 |
| | State the term remaining List the contract number of any government contract | 07/25/2014 - N/A | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | **SUPPORT AGREEMENT MAINTENANCE AND SUPPORT AGREEMENT** | **ELOYALTY CORPORATION** 150 FIELD DR, STE 250 LAKE FOREST, IL 60045 |
| | State the term remaining List the contract number of any government contract | 09/22/2010 - N/A | |

Debtor Name     **J. Crew Group, Inc.**

■ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT** | **ELOYALTY, LLC**<br>9197 SOUTH PEORIA ST<br>ENGLEWOOD, CO 80112 |
| | State the term remaining | 09/22/2010 - N/A | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | **CONFIRMATION AGREEMENT**<br>**SALES CONFIRMATION** | **ENGIE RESOURCES LLC**<br>1990 POST OAK BLVD<br>HOUSTON, TX 77056 |
| | State the term remaining | 09/26/2018 - N/A | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | **CONFIRMATION AGREEMENT**<br>**SALES CONFIRMATION** | **ENGIE RESOURCES LLC**<br>1990 POST OAK BLVD<br>HOUSTON, TX 77056 |
| | State the term remaining | 09/23/2019 - N/A | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**DEED OF SHOPPING CENTER LEASE AGREEMENT** | **ESKRIDGE (E&A), LLC**<br>C/O EDENS LIMITED PARTNERSHIP<br>ATTN: LEGAL DEPT<br>1221 MAIN ST, STE 1000<br>COLUMBIA, SC 29201 |
| | State the term remaining | 03/25/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**DEED OF SHOPPING CENTER LEASE AGREEMENT** | **ESKRIDGE (E&A), LLC**<br>DEPARTMENT 2356<br>POST OFFICE BOX 822315<br>PHILADELPHIA, PA 19182-2315 |
| | State the term remaining | 03/25/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**DEED OF SHOPPING CENTER LEASE AGREEMENT** | **ESKRIDGE (E&A), LLC**<br>C/O EDENS - 2356<br>ATTN: VICE PRESIDENT OF LEASING, MID ATLANTIC REGION<br>7200 WISCONSIN AVE, STE 400<br>BETHESDA, MD 20814 |
| | State the term remaining | 03/25/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **EU DESIGN** **73 SPRING ST, STE 506** **NEW YORK, NY 10012** |
| | State the term remaining List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **EUREKA REALTY PARTNERS, INC.** **4100 MACARTHUR BOULEVARD** **SUITE 200** **NEWPORT BEACH, CA 92660** |
| | State the term remaining List the contract number of any government contract | 07/22/2014 -01/31/2024 | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **EUREKA REALTY PARTNERS, INC.** **4100 MACARTHUR BOULEVARD** **SUITE 200** **NEWPORT BEACH, CA 92660** |
| | State the term remaining List the contract number of any government contract | 07/22/2014 -01/31/2024 | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** **COMMERCIAL PROPERTY POLICY DECLARATIONS** | **EVANSTON INSURANCE COMPANY** **10 PARKWAY NORTH** **DEERFIELD, IL 60015** |
| | State the term remaining List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY** **COMMERCIAL PROPERTY POLICY DECLARATIONS** | **EVANSTON INSURANCE COMPANY** **10 PARKWAY NORTH** **DEERFIELD, IL 60015** |
| | State the term remaining List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** | **FACTORY OWNER LLC** **C/O ATLAS CAPITAL GROUP, LLC** **450 PARK AVE** **4TH FLOOR** **NEW YORK, NY 10022** |
| | State the term remaining List the contract number of any government contract | 04/11/2016 - 10/31/2027 | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

███  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FACTORY OWNER LLC C/O ATLAS CAPITAL GROUP, LLC ATTN: ANDREW B COHEN AND JAY FEHSKENS 4TH FLOOR NEW YORK, NY 10022** |
| | State the term remaining List the contract number of any government contract | 04/11/2016 - 10/31/2027 | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FACTORY OWNER LLC C/O ATLAS CAPITAL GROUP, LLC 450 PARK AVE, 4TH FL NEW YORK, NY 10022** |
| | State the term remaining List the contract number of any government contract | 04/11/2016 - 10/31/2027 | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | **6/30/2009 FAIR FACTORIES CLEARINGHOUSE AGREEMENT** | **FAIR FACTORIES CLEARINGHOUSE C/O ABBOTT AND COMPANY 1 MILITIA DRIVE SUITE 202 LEXINGTON, MA 02421** |
| | State the term remaining List the contract number of any government contract | 01/00/1900 - evergreen, one year periods | |
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT FAIR TRADE USA CERTIFICATION AND LICENSE AGREEMENT** | **FAIR TRADE USA ATTN: MAYA SPAULL 1500 BROADWAY, SUITE 400 OAKLAND, CA 94612** |
| | State the term remaining List the contract number of any government contract | 05/04/2018 - N/A | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO APPENDIX: FEE PAYMENT SCHEDULE** | **FAIR TRADE USA ATTN: MAYA SPAULL 1500 BROADWAY, SUITE 400 OAKLAND, CA 94612** |
| | State the term remaining List the contract number of any government contract | 04/15/2020 - 12/31/2020 | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL DEED OF LEASE** | **FASHION CENTRE ASSOCIATES, LLC P.O. BOX 402792 ATLANTA, GA 30384-2792** |
| | State the term remaining List the contract number of any government contract | 07/12/2010 - 07/12/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

███    **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**DEED OF LEASE** | **FASHION CENTRE ASSOCIATES, LLC**<br>**C/O M.S. MANAGEMENT ASSOCIATES INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 07/12/2010 - 07/12/2020 | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **FASHION MALL PARTNERS, L.P.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**NATIONAL CITY CENTER**<br>**115 W WASHINGTON**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 07/24/2011 - 01/31/2021 | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FASHION VALLEY MALL LEASE** | **FASHION VALLEY MALL, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/15/2013 - 01/31/2023 | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FASHION VALLEY MALL LEASE** | **FASHION VALLEY MALL, LLC**<br>**P.O. BOX 53271**<br>**LOS ANGELES, CA 90074-3271** |
| | State the term remaining<br>List the contract number of any government contract | 02/15/2013 - 01/31/2023 | |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**FEDEX TRANSPORTATION SERVICES AGREEMENT** | **FEDERAL EXPRESS CORPORATION**<br>**P.O. BOX 1140**<br>**MEMPHIS, TN 38101-1140** |
| | State the term remaining<br>List the contract number of any government contract | 04/04/2019 - N/A | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**LEASE MODIFICATION AGREEMENT** | **FEDERAL REALTY INVESTMENT TRUST**<br>**ATTN: LEGAL DEPT**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining<br>List the contract number of any government contract | 02/25/2019 -01/31/2025 | |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FEDERAL REALTY PARTNERS, INC.**<br>**ATTN: LEGAL DEPT**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining<br>List the contract number of any government contract | 02/04/2016 - 02/04/2026 | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**FEDEX TRANSPORTATION SERVICES AGREEMENT** | **FEDEX FREIGHT INC.**<br>**P.O. BOX 223125**<br>**PITTSBURGH, PA 15251** |
| | State the term remaining<br>List the contract number of any government contract | 04/04/2019 - N/A | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**FEDEX TRANSPORTATION SERVICES AGREEMENT** | **FEDEX GROUND PACKAGE SYSTEM, INC.**<br>**P.O. BOX 371741**<br>**PITTSBURGH, PA 15250** |
| | State the term remaining<br>List the contract number of any government contract | 04/04/2019 - N/A | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM**<br>**TRANSARMOR DATA PROTECTION SERVICES ADDENDUM** | **FIRST DATA SERVICES, LLC**<br>**5565 GLENRIDGE CONNECTOR NE, STE 2000**<br>**ATLANTA, GA 30342** |
| | State the term remaining<br>List the contract number of any government contract | 06/21/2018 - 06/21/2020 | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT NO. 8 TO SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT** | **FIRST DATA SERVICES, LLC**<br>**5565 GLENRIDGE CONNECTOR NE, STE 2000**<br>**ATLANTA, GA 30342** |
| | State the term remaining<br>List the contract number of any government contract | 12/17/2018 - 08/04/2022 | |
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT # 002** | **FLEXPRINT LLC**<br>**2845 N OMAHA ST**<br>**MESA, AZ 85215** |
| | State the term remaining<br>List the contract number of any government contract | 09/30/2016 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.252** | State what the contract or lease is for and the nature of the debtor's interest | **SALES AGREEMENT** **SALES ORDER** | **FLO-TECH LLC** **545 LONG WHARF DR** **NEW HAVEN, CT 06511** |
| | State the term remaining | Term Not Stated | |
| | List the contract number of any government contract | | |
| **2.253** | State what the contract or lease is for and the nature of the debtor's interest | **SALES AGREEMENT** **SALES ORDER** | **FLO-TECH LLC** **545 LONG WHARF DR** **NEW HAVEN, CT 06511** |
| | State the term remaining | N/A - N/A | |
| | List the contract number of any government contract | | |
| **2.254** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** **LEASE AND OPERATING AGREEMENT** | **FOLSOM CENTRAL, LLC** **C/O TRAINOR FAIRBROOK** **ATTN: JENNIFER L. PRUSKI** **PO BOX 255824** **SACRAMENTO, CA 95865** |
| | State the term remaining | 07/22/2015 -07/22/2025 | |
| | List the contract number of any government contract | | |
| **2.255** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP** **100 GALLERIA OFFICENTRE, STE 427** **SOUTHFIELD, MI 48034** |
| | State the term remaining | 10/13/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.256** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP** **100 GALLERIA OFFICENTRE, STE 427** **SOUTHFIELD, MI 48034** |
| | State the term remaining | 10/13/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.257** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FORBES/COHEN PROPERTIES, L.L.C.** **100 GALLERIA OFFICENTRE, STE 427** **SOUTHFIELD, MI 48034** |
| | State the term remaining | 10/13/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

| | |
|---|---|
| ▌ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**LEASE MODIFICATION AGREEMENT** | **FR WESTGATE MALL, LLC**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**C/O FEDERAL REALTY INVESTMENT TRUST**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining<br>List the contract number of any government contract | 02/25/2019 -01/31/2025 | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **FREUDENBERG AND VILENE INTERNATIONAL LTD**<br>**828 CHEUNG SHA WAN RD, 8TH FL**<br>**KOWLOON**<br>**HONG KONG** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC**<br>**C/O FEDERAL REALTY INVESTMENT TRUST**<br>**P.O. BOX 79408**<br>**CITY OF INDUSTRY, CA 91716-9408** |
| | State the term remaining<br>List the contract number of any government contract | 10/25/2012 - 01/31/2022 | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC**<br>**C/O FEDERAL REALTY INVESTMENT TRUST**<br>**ATTN: LEGAL DEPT**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining<br>List the contract number of any government contract | 10/25/2012 - 01/31/2022 | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **GALVESTON OUTLETS, LLC**<br>**C/O TANGER PROPERTIES LP**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 08/07/2012 -01/31/2022 | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**ARMORED CAR SERVICE AGREEMENT** | **GARDA CL ATLANTIC, INC.**<br>**3209 MOMENTUM PL**<br>**CHICAGO, IL 60689-0001** |
| | State the term remaining<br>List the contract number of any government contract | 09/01/2017 - N/A | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**ARMORED CAR SERVICE AGREEMENT** | **GARDA CL TECHNICAL SERVICES, INC.**<br>**2000 NW CORPORATE BLVD**<br>**BOCA RATON, FL 33431-7304** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 06/26/2017 - N/A | |

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **GARTNER INC.**<br>**56 TOP GALLANT RD**<br>**STAMFORD, CT 06902** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 10/26/2012 - N/A | |

| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**GARTNER, INC. SERVICE AGREEMENT FOR J CREW GROUP INC.** | **GARTNER, INC.**<br>**56 TOP GALLANT RD**<br>**STAMFORD, CT 06904** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 09/26/2019 - N/A | |

| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**GARTNER, INC. SERVICE AGREEMENT FOR J. CREW GROUP, INC.** | **GARTNER, INC.**<br>**56 TOP GALLANT RD**<br>**STAMFORD, CT 06904** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 08/27/2013 - N/A | |

| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **GATEWAY KNOLLWOOD, LLC**<br>**C/O HEITMAN CAPITAL MANAGEMENT LLC**<br>**191 NORTH WACKER DR**<br>**25TH FLOOR**<br>**CHICAGO, IL 60606** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/14/2015 - 01/31/2025 | |

| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | **SEPARATION AGREEMENT AND GENERAL RELEASE** | **GAYLE SPANNAUS**<br>**ADDRESS REDACTED** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 3/11/2019 | |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>COMPII-9 SERVICE AGREEMENT | GENERAL INFORMATION SERVICES, INC.<br>P.O. BOX 353<br>CHAPIN<br>SOUTH CAROLINA, 29036-0363 |
| | State the term remaining | 10/23/2008 - N/A | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT | GENERAL INFORMATION SERVICES, INC.<br>P.O. BOX 353<br>CHAPIN<br>SOUTH CAROLINA, 29036-0363 |
| | State the term remaining | 03/01/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL CENTER LEASE AGREEMENT | GFM, LLC<br>C/O THE GROVE<br>C/O CARUSO AFFILIATED<br>101 THE GROVE DR<br>LOS ANGELES, CA 90036 |
| | State the term remaining | 05/03/2011 - 05/02/2021 | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>LEASE | GFM, LLC<br>C/O CARUSO AFFILIATED<br>101 THE GROVE DR<br>LOS ANGELES, CA 90036 |
| | State the term remaining | 05/03/2011 - 05/03/2021 | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM<br>COMMERCIAL CO-VENTURE AGREEMENT<br>ADDENDUM | GIRLS INC<br>120 WALL ST<br>18TH FLOOR<br>NEW YORK, NY 10005 |
| | State the term remaining | 01/31/2020 - 03/31/2021 | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | GIV WEST CLAYTON ATHENS GA INVESTOR, LLC<br>ATTN: STEVEN BENOS<br>900 N MICHIGAN AVE, STE 1450<br>CHICAGO, IL 60611 |
| | State the term remaining | 04/07/2015 -04/07/2025 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL LEASE** | **GLIMCHER PROPERTIES CORPORATION**<br>**150 EAST GAY ST**<br>**24TH FLOOR**<br>**COLUMBUS, OH 43215** |
| | State the term remaining<br>List the contract number of any government contract | 04/05/2012 - 01/31/2022 | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL LEASE** | **GLIMCHER PROPERTIES LIMITED PARTNERSHIP**<br>**ATTN: GENERAL COUNSEL**<br>**20 S 3RD ST**<br>**COLUMBUS, OH 43215** |
| | State the term remaining<br>List the contract number of any government contract | 04/05/2012 - 01/31/2022 | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **GLOBAL FACILITY MANAGEMENT & CONSTRUCTION, INC**<br>**ATTN: SEAN BLANK, PRESIDENT**<br>**525 BROAD HOLLOW RD, STE 100**<br>**MELVILLE, NY 11747** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **GLOBAL FACILITY MANAGEMENT & CONSTRUCTION, INC**<br>**ATTN: SEAN BLANK, PRESIDENT**<br>**525 BROAD HOLLOW RD, STE 100**<br>**MELVILLE, NY 11747** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **GLOBAL FACILITY MANAGEMENT & CONSTRUCTION, INC**<br>**ATTN: SEAN BLANK**<br>**525 BROAD HOLLOW RD**<br>**SUITE 100**<br>**MELVILLE, NY 11747** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | **THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT** | **GLOBAL FACILITY MANAGEMENT & CONSTRUCTION, INC.**<br>**ATTN: SEAN BLANK, PRESIDENT**<br>**525 BROAD HOLLOW RD, STE 100**<br>**MELVILLE, NY 11747** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |

Debtor Name    **J. Crew Group, Inc.**                    Case number (if known): **20-32185**

██ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | GLOBAL FACILITY MANAGEMENT & CONSTRUCTION, INC. ATTN: SEAN BLANK, PRESIDENT 525 BROAD HOLLOW RD, STE 100 MELVILLE, NY 11747 |
| | State the term remaining List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | NON-DISCLOSURE AGREEMENT | GLOBAL FACILITY MANAGEMENT AND CONSTRUCTION INC. 525 BROAD HOLLOW RD MELVILLE, NY 11747 |
| | State the term remaining List the contract number of any government contract | 04/10/2014 - N/A | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SHOPPING CENTER LEASE | GPT LONGMEADOW, LLC C/O GROVE PROPERTY FUND ATTN: MR ED NAVARRO 36 WELLES ST, STE 200 GLASTONBURY, CT 06033 |
| | State the term remaining List the contract number of any government contract | 05/11/2016 - 01/31/2027 | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SHOPPING CENTER LEASE | GPT LONGMEADOW, LLC C/O GROVE PROPERTY FUND ATTN: MR ED NAVARRO 36 WELLES ST, STE 200 GLASTONBURY, CT 06033 |
| | State the term remaining List the contract number of any government contract | 05/11/2016 - 01/31/2027 | |
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO LEASE | GRAND PLACE LLC 30 EAST SEVENTH ST SUITE 3550 SAINT PAUL, MN 55101 |
| | State the term remaining List the contract number of any government contract | 01/20/2017 - 01/31/2022 | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT GRANITE'S RATES ON LOCAL LINE SERVICES | GRANITE 100 NEWPORT AVE EXT QUINCY, MA 02171 |
| | State the term remaining List the contract number of any government contract | 03/13/2014 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| ▮ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT COMMERCIAL ACCOUNT FORM AND LETTER OF AGENCY MULTI-SERVICES | GRANITE 100 NEWPORT AVE EXT QUINCY, MA 02171 |
| | State the term remaining List the contract number of any government contract | 12/16/2019 - N/A | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE POLICY YOUR GREAT AMERICAN INSURANCE POLICY | GREAT AMERICAN CUSTOM INSURANCE SERVICES 725 SOUTH FIGUEROA ST, STE 3400 LOS ANGELES, CA 90017 |
| | State the term remaining List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE POLICY YOUR GREAT AMERICAN INSURANCE POLICY | GREAT AMERICAN PROFESSIONAL RISK INS 11325 NORTH COMMUNITY HOUSE RD, STE 200 CHARLOTTE, NC 28277 |
| | State the term remaining List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE POLICY YOUR GREAT AMERICAN INSURANCE POLICY | GREAT AMERICAN SPIRIT INS COMPANY 301 E FOURTH ST CINCINNATI, OH 45202 |
| | State the term remaining List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT STANDARD COMMERCIAL SHOPPING CENTER LEASE | GREENE TOWN CENTER, LLC C/O MALL PROPERTIES ATTN: LEASE ADMINISTRATION 5500 NEW ALBANY RD EAST, STE 200 NEW ALBANY, OH 43054 |
| | State the term remaining List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT RETAIL LEASE | H&S PROPERTIES DEVELOPMENT CORP ATTN: GEORGE PHILIPPOU, ESQUIRE 650 SOUTH EXETER ST, STE 200 BALTIMORE, MD 21202 |
| | State the term remaining List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>LEASE MODIFICATION AGREEMENT | HAMILTON PLACE CMBS, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>CBL CENTER - STE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 |
| | State the term remaining<br>List the contract number of any government contract | 01/25/2019 -01/25/2024 | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HARBOR EAST PARCEL D-HOLDINGS, LLC<br>C/O HARBOR EAST MGMT GROUP, LLC<br>ATTN: TIM O'DONALD<br>650 S EXETER ST, STE 200<br>BALTIMORE, MD 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HARBOR EAST PARCEL D-INVESTORS, LLC<br>C/O HARBOR EAST MGMT GROUP, LLC<br>ATTN: TIM O'DONALD<br>650 S EXETER ST, STE 200<br>BALTIMORE, MD 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HARBOR EAST PARCEL D-PARTNERS, LLC<br>C/O HARBOR EAST MGMT GROUP, LLC<br>ATTN: TIM O'DONALD<br>650 S EXETER ST, STE 200<br>BALTIMORE, MD 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HARBOR EAST PARCEL D-RETAIL 2, LLC<br>C/O HARBOR EAST MANAGEMENT GROUP, LLC<br>TIM O'DONALD<br>650 SOUTH EXETER ST<br>SUITE 200<br>BALTIMORE, MA 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HARBOR EAST PARCEL D-RETAIL 2, LLC<br>C/O H&S PROPERTIES DEVELOPMENT CORP<br>GEORGE PHILIPPOU, ESQUIRE<br>650 SOUTH EXETER ST<br>SUITE 200<br>BALTIMORE, MA 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **HARTLEY WOOD HOLDINGS LTD ATTENTION: MR. S.H. CHEAH ATTENTION: T.K. CHEAH 230 - 1090 WEST GEORGIA ST VANCOUVER, BC V6E 3V7 CANADA** |
| | State the term remaining List the contract number of any government contract | 11/01/2011 -11/01/2021 | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. 3** | **HCL AMERICA INC 330 POTRERO AVE SUNNYVALE, CA 94085** |
| | State the term remaining List the contract number of any government contract | 07/12/2017 - 08/31/2020 | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. 3** | **HCL AMERICA SOLUTIONS INC 330 PORTREO AVE SUNNYVALE, CA 94085** |
| | State the term remaining List the contract number of any government contract | 07/12/2017 - 08/31/2020 | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL AMERICA SOLUTIONS INC 330 PORTREO AVE SUNNYVALE, CA 94085** |
| | State the term remaining List the contract number of any government contract | 03/04/2019 - 03/04/2022 | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **HCL AMERICA SOLUTIONS INC ATTN: LEGAL DEPARTMENT 330 POTRERO AVE SUNNYVALE, CA 94085** |
| | State the term remaining List the contract number of any government contract | 07/13/2017 - 07/13/2020 | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL AMERICA SOLUTIONS INC 330 PORTREO AVE SUNNYVALE, CA 94085** |
| | State the term remaining List the contract number of any government contract | 06/20/2018 - 06/19/2021 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL AMERICA SOLUTIONS INC.** <br> **330 POTRERO AVE** <br> **SUNNYVALE, CA 94085** |
| | State the term remaining <br> List the contract number of any government contract | 03/04/2019 - 03/04/2022 | |
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **HCL AMERICA SOLUTIONS INC.** <br> **ATTN: LEGAL DEPARTMENT** <br> **330 POTRERO AVE** <br> **SUNNYVALE, CA 94085** |
| | State the term remaining <br> List the contract number of any government contract | 07/13/2017 - 07/13/2020 | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL AMERICA SOLUTIONS INC.** <br> **330 POTRERO AVE** <br> **SUNNYVALE, CA 94085** |
| | State the term remaining <br> List the contract number of any government contract | 06/20/2018 - 06/19/2021 | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. [XX001]** | **HCL AMERICA SOLUTIONS INC.** <br> **330 POTRERO AVE** <br> **SUNNYVALE, CA 94085** |
| | State the term remaining <br> List the contract number of any government contract | 04/02/2018 - N/A | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL TECHNOLOGIES CORPORATE SERVICES LIMITED** <br> **AXON CENTRE** <br> **CHURCH RD** <br> **EGHAM, SURREY TW20 9QB** <br> **UNITED KINGDOM** |
| | State the term remaining <br> List the contract number of any government contract | 03/04/2019 - 03/04/2022 | |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL TECHNOLOGIES CORPORATE SERVICES LIMITED** <br> **AXON CENTRE** <br> **CHURCH RD** <br> **EGHAM, SURREY TW20 9QB** <br> **UNITED KINGDOM** |
| | State the term remaining <br> List the contract number of any government contract | 06/20/2018 - 06/19/2021 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL TECHNOLOGIES CORPORATE SERVICES LIMITED AXON CENTRE CHURCH RD EGHAM, SURREY TW20 9QB UNITED KINGDOM** |
| | State the term remaining | 03/04/2019 - 03/04/2022 | |
| | List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL TECHNOLOGIES CORPORATE SERVICES LIMITED AXON CENTRE CHURCH RD EGHAM, SURREY TW20 9QB UNITED KINGDOM** |
| | State the term remaining | 06/20/2018 - 06/19/2021 | |
| | List the contract number of any government contract | | |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. [XX001]** | **HCL TECHNOLOGIES CORPORATE SERVICES LIMITED AXON CENTRE CHURCH RD EGHAM, SURREY TW20 9QB UNITED KINGDOM** |
| | State the term remaining | 04/02/2018 - N/A | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. 3** | **HCL TECHNOLOGIES CORPORATE SERVICES LTD AXON CENTRE CHURCH RD EGHAM, SURREY TW20 9QB UNITED KINGDOM** |
| | State the term remaining | 07/12/2017 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT AMENDMENT NO. 3** | **HCL TECHNOLOGIES LTD C/O HCL AMERICA SOLUTIONS INC ATTN: LEGAL DEPT 330 POTRERO AVE SUNNYVALE, CA 94085** |
| | State the term remaining | 07/12/2017 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HCL TECHNOLOGIES LTD 806 SIDDHARTH NEHRU PLACE, ND 110019** |
| | State the term remaining | 03/04/2019 - 03/04/2022 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                        Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | HCL TECHNOLOGIES LTD<br>806 SIDDHARTH<br>NEHRU PLACE, ND 110019 |
| | State the term remaining | 06/20/2018 - 06/19/2021 | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | HCL TECHNOLOGIES LTD<br>806 SIDDHARTH<br>NEHRU PLACE, ND 110019 |
| | State the term remaining | 03/04/2019 - 03/04/2022 | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | HCL TECHNOLOGIES LTD<br>806 SIDDHARTH<br>NEHRU PLACE, ND 110019 |
| | State the term remaining | 06/20/2018 - 06/19/2021 | |
| | List the contract number of any government contract | | |
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT AMENDMENT NO. [XX001] | HCL TECHNOLOGIES LTD<br>806 SIDDHARTH<br>NEHRU PLACE, ND 110019 |
| | State the term remaining | 04/02/2018 - N/A | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | HEAD ACQUISITION, L.P.<br>C/O CT CORPORATION SYSTEM<br>4400 EASTON COMMONS WAY, STE 125<br>COLUMBUS, OH 43219 |
| | State the term remaining | 12/12/2012 - 12/12/2022 | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HELP II, LLC<br>C/O HARBOR EAST MANAGEMENT GROUP, LLC<br>650 SOUTH EXETER ST, STE 200<br>BALTIMORE, MD 21202 |
| | State the term remaining | 10/22/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                                Case number (if known): **20-32185**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **HENRY T. SEGERSTROM MANAGEMENT LLC**<br>**C/O C.J. SEGERSTROM & SONS**<br>**3315 FAIRVIEW RD**<br>**COSTA MESA, CA 92626** |
| | State the term remaining | 05/21/2010 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **HENRY T. SEGERSTROM MANAGEMENT LLC**<br>**C/O C.J. SEGERSTROM & SONS**<br>**3315 FAIRVIEW RD**<br>**COSTA MESA, CA 92626** |
| | State the term remaining | 03/01/2012 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**LEASE CONTRACT** | **HIGHLAND VILLAGE GP LLC**<br>**4055 WESTHEIMER**<br>**HOUSTON, TX 77027** |
| | State the term remaining | 03/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**LEASE CONTRACT** | **HIGHLAND VILLAGE LIMITED PARTNERSHIP**<br>**4055 WESTHEIMER**<br>**HOUSTON, TX 77027** |
| | State the term remaining | 03/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE** | **HIGHWOODS PROPERTIES, INC.**<br>**ATTN: LEASE ADMINISTRATOR**<br>**3100 SMOKETREE COURT, STE 600**<br>**RALEIGH, NC 27604** |
| | State the term remaining | 03/12/2015 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | **SECOND AMENDMENT TO LEASE** | **HIGHWOODS PROPERTIES, INC.**<br>**ATTN: GLENN STEPHENSON**<br>**4706 BROADWAY**<br>**SUITE 260**<br>**KANSAS CITY, MO 64112** |
| | State the term remaining | 10/03/2011 - 01/31/2022 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO LEASE | HIGHWOODS PROPERTIES, INC.<br>ATTN: LEASE ADMINISTRATION<br>3100 SMOKETREE COURT<br>SUITE # 600<br>RALEIGH, NC 27604 |
| | State the term remaining | 10/03/2011 - 01/31/2022 | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>ATTN: GLENN E STEPHENSON<br>4706 BROADWAY, STE 260<br>KANSAS CITY, MI 64112 |
| | State the term remaining | 03/12/2015 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO LEASE | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>P.O. BOX 409425<br>ATLANTA, GA 30384 |
| | State the term remaining | 10/03/2011 - 01/31/2022 | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE<br>INDENTURE OF LEASE HILLDALE | HILLDALE SHOPPING CENTER LLC<br>C/O WS ASSET MANAGEMENT, INC<br>33 BOYLSTON ST, STE 3000<br>CHESTNUT HILL, MA 02467 |
| | State the term remaining | 11/14/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE | HTS MANAGEMENT CO., INC.<br>C/O C.J. SEGERSTROM & SONS<br>3315 FAIRVIEW RD<br>COSTA MESA, CA 92626 |
| | State the term remaining | 05/21/2010 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | HTS MANAGEMENT CO., INC.<br>C/O C.J. SEGERSTROM & SONS<br>3315 FAIRVIEW RD<br>COSTA MESA, CA 92626 |
| | State the term remaining | 03/01/2012 - 01/31/2023 | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **IDEAL FASTENER**<br>**10800 BISCAYNNE BLVD, STE 350B**<br>**MIAMI, FL 33161** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **INTELLEGO CONSULTING, LLC**<br>**1200 BRICKELL AVE, STE 800**<br>**MIAMI, FL 33131** |
| | State the term remaining<br>List the contract number of any government contract | 03/06/2017 - N/A | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **INTELLEGO CONSULTING, LLC**<br>**1200 BRICKELL AVE, STE 800**<br>**MIAMI, FL 33131** |
| | State the term remaining<br>List the contract number of any government contract | 05/15/2018 - N/A | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**SERVICES AGREEMENT** | **INTERIM LEGAL TALENT**<br>**A DIVISION OF MLA - SOLUTIONS PRACTICE GROUP, LLC** |
| | State the term remaining<br>List the contract number of any government contract | 09/30/2010 - one year + evergreen renewals | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | **12/9/2019**<br>**MAJOR, LINDSEY & AFRICA - EXHIBIT A - RUHY NARANG** | **INTERIM LEGAL TALENT**<br>**A DIVISION OF MLA - SOLUTIONS PRACTICE GROUP, LLC** |
| | State the term remaining<br>List the contract number of any government contract | Term Not Stated | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | **9/6/2017**<br>**AGREEMENT FOR COOPERATION AND ENGAGEMENT IN THE ILO/IFC BETTER WORK PROGRAMME** | **INTERNATIONAL FINANCE CORP**<br>**2121 PENNSYLVANIA AVE NW**<br>**WASHINGTON, DC 20433** |
| | State the term remaining<br>List the contract number of any government contract | evergreen | |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | **9/6/2017**<br>**AGREEMENT FOR COOPERATION AND ENGAGEMENT IN THE ILO/IFC BETTER WORK PROGRAMME** | **INTERNATIONAL LABOUR ORGANIZATION**<br>**4 ROUTE DES MORILLONS**<br>**CH-1211, GENÈVE**<br>**SWITZERLAND** |
|  | State the term remaining<br>List the contract number of any government contract | evergreen |  |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **INX TECHNOLOGIES, INC.**<br>**515 PLAINFIELD AGE, STE 2**<br>**EDISON, NJ 08817** |
|  | State the term remaining<br>List the contract number of any government contract | 00/00/2018 - N/A |  |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | **GENERAL RELEASE** | **JAMES BRETT**<br>**ADDRESS REDACTED** |
|  | State the term remaining<br>List the contract number of any government contract | 11/17/2018 |  |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE AGREEMENT** | **JAMESTOWN PCM MASTER TENANT, L.P.**<br>**PONCE CITY MARKET**<br>**675 PONCE DE LEON AVE**<br>**NE**<br>**7TH FL**<br>**ATLANTA, GA 30308** |
|  | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 01/31/2025 |  |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE AGREEMENT** | **JAMESTOWN PCM MASTER TENANT, L.P.**<br>**ATTN: GENERAL MANAGER**<br>**PONCE CITY MARKET**<br>**675 PONCE DE LEON AVE, NE**<br>**7TH FL**<br>**ATLANTA, GA 30308** |
|  | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 02/27/2026 |  |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE** | **JAMESTOWN US PROPERTIES CORP**<br>**ATLANTA, GA 30339** |
|  | State the term remaining<br>List the contract number of any government contract | 07/30/2014 - 07/30/2024 |  |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| ■ | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE** | **JAMESTOWN WAREHOUSE ROW, L.P.**<br>**ATTN: ASSET MANAGER**<br>**ONE OVERTON PARK**<br>**TWELFTH FLOOR**<br>**ATLANTA, GA 30339** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 07/30/2014 - 07/30/2024 | |

| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | **EMPLOYMENT AGREEMENT** | **JAN SINGER** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 1/26/2020 | |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**SCHEDULE 10-A: AMENDED MAINTENANCE**<br>**SCHEDULE AND MAINTENANCE TERMINATION** | **JDA SOFTWARE, INC.**<br>**15059 N SCOTTSDALE RD, STE 400**<br>**SCOTTSDALE, AZ 85254** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 09/13/2019 - N/A | |

| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | **SEPARATION AGREEMENT AND GENERAL RELEASE** | **JOHANNA UURASJARVI**<br>**ADDRESS REDACTED** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 4/10/2019 | |

| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **JONES LANG LASALLE**<br>**4747 EXECUTIVE DR, STE 400**<br>**SAN DIEGO, CA 92121** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/30/2013 - 01/31/2025 | |

| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **JONES LANG LASALLE AMERICAS, INC.**<br>**ATTN: PRESIDENT AND CEO, RETAIL**<br>**3344 PEACHTREE RD NE, STE 1200**<br>**ATLANTA, GA 30326** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/30/2013 - 01/31/2025 | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

**■ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO SERVICES AGREEMENT** | **JONES LANG LASALLE BROKERAGE, INC.**<br>**330 MADISON AVE**<br>**NEW YORK, NY 10017** |
| | State the term remaining<br>List the contract number of any government contract | 05/08/2018 - 12/31/2022 | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO SERVICES AGREEMENT** | **JONES LANG LASALLE BROKERAGE, INC.**<br>**330 MADISON AVE**<br>**NEW YORK, NY 10017** |
| | State the term remaining<br>List the contract number of any government contract | 05/08/2018 - N/A | |
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** | **JOSEPH WILLIAMS**<br>**331 SUMMER ST, UNIT 1**<br>**SOMERVILLE, MA 02144** |
| | State the term remaining<br>List the contract number of any government contract | 05/28/2020 - 08/28/2020 | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE AGREEMENT** | **JT PCM GP, L.P.**<br>**PONCE CITY MARKET**<br>**675 PONCE DE LEON AVE**<br>**NE**<br>**7TH FL**<br>**ATLANTA, GA 30308** |
| | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 01/31/2025 | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE AGREEMENT** | **JT PCM GP, L.P.**<br>**PONCE CITY MARKET**<br>**675 PONCE DE LEON AVE**<br>**NE**<br>**7TH FL**<br>**ATLANTA, GA 30308** |
| | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 02/27/2026 | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**RETAIL LEASE AGREEMENT** | **JT PONCE CITY MARKET GP, LLC**<br>**PONCE CITY MARKET**<br>**675 PONCE DE LEON AVE**<br>**NE**<br>**7TH FL**<br>**ATLANTA, GA 30308** |
| | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 01/31/2025 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE AGREEMENT | JT PONCE CITY MARKET GP, LLC<br>PONCE CITY MARKET<br>675 PONCE DE LEON AVE<br>NE<br>7TH FL<br>ATLANTA, GA 30308 |
| | State the term remaining<br>List the contract number of any government contract | 02/27/2015 - 02/27/2026 | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | JT WAREHOUSE ROW, LLC<br>ATLANTA, GA 30339 |
| | State the term remaining<br>List the contract number of any government contract | 07/30/2014 - 07/30/2024 | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | SEPARATION AGREEMENT AND GENERAL RELEASE | KAREN CLEMENT<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 9/16/2019 | |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | SEPARATION AGREEMENT AND GENERAL RELEASE | KAREN KRIGSMAN<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 8/7/2019 | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>MEDIA BUYING SERVICES - 2019 STATEMENT OF WORK | KEPLER GROUP LLC<br>6 E 32ND ST 9TH FL<br>NEW YORK, NY 10016 |
| | State the term remaining<br>List the contract number of any government contract | 06/27/2019 - 06/30/2020 | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | NON-DISCLOSURE AGREEMENT | KEPLER GROUP LLC<br>6 E 32ND ST<br>9TH FL<br>NEW YORK, NY 10016 |
| | State the term remaining<br>List the contract number of any government contract | 07/19/2017 - N/A | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

---

██ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.366** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **KIMCO SUBURBAN SQUARE GP BUSINESS TRUST**<br>**C/O KIMCO REALTY CORPORATION**<br>**3333 NEW HYDE PARK RD, STE 100**<br>**P.O. BOX 5020**<br>**NEW HYDE PARK, NY 11042-0020** |
| | State the term remaining | 12/31/2014 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.367** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**STANDARD COMMERCIAL SHOPPING CENTER LEASE** | **KMO-361 REALTY ASSOCIATES, LLC.**<br>**C/O MALL PROPERTIES, INC**<br>**ATTN: LEASE ADMINISTRATION**<br>**5500 NEW ALBANY RD**<br>**EAST THIRD FL**<br>**NEW ALBANY, OH 43054** |
| | State the term remaining | 08/20/2013 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| **2.368** | State what the contract or lease is for and the nature of the debtor's interest | **ENGAGEMENT LETTER** | **KPMG LLP**<br>**SUITE 400**<br>**2200 CABOT DR**<br>**LISLE, IL 60532** |
| | State the term remaining | 10/29/2019 - N/A | |
| | List the contract number of any government contract | | |
| **2.369** | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT**<br>**ENGAGEMENT LETTER** | **KPMG LLP**<br>**SUITE 400**<br>**2200 CABOT DR**<br>**LISLE, IL 60532** |
| | State the term remaining | 10/17/2019 - 09/30/2020 | |
| | List the contract number of any government contract | | |
| **2.370** | State what the contract or lease is for and the nature of the debtor's interest | **SCOPE OF WORK** | **KRAMER DESIGN GROUP LLC**<br>**601 W 26TH ST, STE 1345**<br>**NEW YORK, NY 10001** |
| | State the term remaining | 06/02/2020 - 07/02/2020 | |
| | List the contract number of any government contract | | |
| **2.371** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **KRE COLONIE OWNER, LLC**<br>**100 NORTH SEPULVEDA BLVD, STE 1925**<br>**EL SEGUNDO, CA 90245** |
| | State the term remaining | 04/04/2016 - 01/31/2026 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

█████  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **KRE COLONIE OWNER, LLC**<br>**C/O COLONIE CENTER**<br>**ATTN: MALL MANAGEMENT OFFICE**<br>**131 COLONIE CENTER**<br>**ALBANY, NY 12205** |
| | State the term remaining<br>List the contract number of any government contract | 04/04/2016 - 01/31/2026 | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **KRG RIVERS EDGE, LLC**<br>**C/O KITE REALTY GROUP**<br>**ATTN: ASSET MANAGEMENT**<br>**30 SOUTH MERIDIAN, STE 1100**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 07/29/2016 - 07/29/2026 | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **KRG RIVERS EDGE, LLC**<br>**ATTN: PROPERTY ACCOUNTANT**<br>**P.O. BOX 752**<br>**INDIANAPOLIS, IN 46206-0752** |
| | State the term remaining<br>List the contract number of any government contract | 07/29/2016 - 07/29/2026 | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**MEMBERSHIP AGREEMENT** | **L2 INC.**<br>**740 BROADWAY**<br>**5TH FL**<br>**NEW YORK, NY 10003** |
| | State the term remaining<br>List the contract number of any government contract | 09/06/2019 - N/A | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LAHAM CAPITAL GROUP, L.L.C.**<br>**150 N MARKET**<br>**WICHITA, KS 67202** |
| | State the term remaining<br>List the contract number of any government contract | 01/11/2016 - 01/31/2026 | |
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **LANDES GLOBAL**<br>**LANDES HONG KONG LTD**<br>**3/F, KRAS ASIA INDUSTRIAL BLDG**<br>**79 HUNG TO RD**<br>**KWUN TONG, KOWLOON**<br>**HONG KONG** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.378** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**INDENTURE OF LEASE LEGACY PLACE** | **LEGACY PLACE PROPERTIES LLC**<br>**1330 BOYLSTON ST**<br>**CHESTNUT HILL, MA 02467** |
| | State the term remaining<br>List the contract number of any government contract | 02/04/2014 - 01/31/2024 | |
| **2.379** | State what the contract or lease is for and the nature of the debtor's interest | **CO-MARKETING AGREEMENT** | **LENZING AKTIENGESELLSCHAFT**<br>**WERKSTRABE 2**<br>**A-4860**<br>**LENZING**<br>**AUSTRIA** |
| | State the term remaining<br>List the contract number of any government contract | 07/02/2019 - 07/31/2020 | |
| **2.380** | State what the contract or lease is for and the nature of the debtor's interest | **CO-MARKETING AGREEMENT** | **LENZING AKTIENGESELLSCHAFT**<br>**WERKSTRABE 2**<br>**A-4860 LENZING**<br>**AUSTRIA** |
| | State the term remaining<br>List the contract number of any government contract | 07/02/2019 - 07/31/2020 | |
| **2.381** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LFP HOLDINGS, LLC**<br>**C/O NAPERVILLE CHAMBER OF COMMERCE**<br>**55 S. MAIN ST**<br>**SUITE 351**<br>**NAPERVILLE, IL 60540** |
| | State the term remaining<br>List the contract number of any government contract | 04/29/2013 - 01/31/2023 | |
| **2.382** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LFP HOLDINGS, LLC**<br>**C/O BBM INCORPORATED**<br>**55 S. MAIN ST**<br>**SUITE 351**<br>**NAPERVILLE, IL 60540** |
| | State the term remaining<br>List the contract number of any government contract | 04/29/2013 - 01/31/2023 | |
| **2.383** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LFP HOLDINGS, LLC**<br>**PO BOX 544**<br>**NAPERVILLE, IL 60566-0544** |
| | State the term remaining<br>List the contract number of any government contract | 04/29/2013 - 01/31/2023 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | LIBBY WADLE<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 11/28/2011 - N/A | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO EMPLOYMENT AGREEMENT | LIBBY WADLE<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 11/26/2019 | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT | LIBBY WADLE<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 11/28/2011 - 3 yrs term, 1 yr evergreen renewals | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE POLICY<br>COMMERCIAL LIABILITY - UMBRELLA DECLARATIONS | LIBERTY INSURANCE CORPORATION |
| | State the term remaining<br>List the contract number of any government contract | 12/18/2019 - 12/18/2020 | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | CONFIRMATION AGREEMENT<br>TRANSACTION SALES CONFIRMATION | LIBERTY POWER HOLDINGS LLC<br>25901 NETWORK PLACE<br>CHICAGO, IL 60673-1259 |
| | State the term remaining<br>List the contract number of any government contract | 06/11/2013 - N/A | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | CONFIRMATION AGREEMENT<br>TRANSACTION SALES CONFIRMATION | LIBERTY POWER HOLDINGS LLC<br>25901 NETWORK PLACE<br>CHICAGO, IL 60673-1259 |
| | State the term remaining<br>List the contract number of any government contract | 09/25/2019 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                                      Case number (if known): **20-32185**

▆ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.390** | State what the contract or lease is for and the nature of the debtor's interest | **EMPLOYMENT AGREEMENT** | **LINDA MARKOE** |
| | State the term remaining | 9/14/2017 | |
| | List the contract number of any government contract | | |
| **2.391** | State what the contract or lease is for and the nature of the debtor's interest | **ORDER AGREEMENT**<br>**CONTRACT #: CS4565496-18** | **LINKEDIN**<br>**1000 WEST MAUDE AVE**<br>**SUNNYVALE, CA 94085** |
| | State the term remaining | 02/27/2020 - 02/27/2022 | |
| | List the contract number of any government contract | | |
| **2.392** | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**CONTRACT #: CS5253211-18** | **LINKEDIN**<br>**1000 WEST MAUDE AVE**<br>**SUNNYVALE, CA 94085** |
| | State the term remaining | 12/16/2019 - 12/16/2020 | |
| | List the contract number of any government contract | | |
| **2.393** | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**CONTRACT #: CS6579261-19** | **LINKEDIN**<br>**1000 WEST MAUDE AVE**<br>**SUNNYVALE, CA 94085** |
| | State the term remaining | 12/16/2019 - N/A | |
| | List the contract number of any government contract | | |
| **2.394** | State what the contract or lease is for and the nature of the debtor's interest | **MARKETING AGREEMENT**<br>**CO-MARKETING AGREEMENT** | **LINKEDIN CORPORATION**<br>**1000 WEST MAUDE**<br>**SUNNYVALE, CA 94085** |
| | State the term remaining | 05/19/2017 - N/A | |
| | List the contract number of any government contract | | |
| **2.395** | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **LINKEDIN CORPORATION**<br>**1000 WEST MAUDE**<br>**SUNNYVALE, CA 94085** |
| | State the term remaining | 10/27/2016 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>AMENDMENT TO LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT (LCSA) | LINKEDIN CORPORATION<br>2029 STIERLIN COURT<br>MOUNTAIN VIEW, CA 94043 |
|---|---|---|---|
| | State the term remaining | 12/12/2008 - N/A | |
| | List the contract number of any government contract | | |

| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT<br>CONTRACT #: C54565496-18 | LINKEDIN CORPORATION<br>1000 WEST MAUDE AVE<br>SUNNYVALE, CA 94085 |
|---|---|---|---|
| | State the term remaining | 02/28/2020 - 02/27/2022 | |
| | List the contract number of any government contract | | |

| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT | LISA GREENWALD |
|---|---|---|---|
| | State the term remaining | 1/31/2020 | |
| | List the contract number of any government contract | | |

| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>AGREEMENT OF SUBLEASE | LOEB & LOEB LLP<br>ATTN: RAYMOND A SANSEVERINO, ESQ<br>345 PARK AVE<br>NEW YORK, NY 10154 |
|---|---|---|---|
| | State the term remaining | 05/10/2018 - 09/30/2034 | |
| | List the contract number of any government contract | | |

| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | LRC NORTHWAY MALL ACQUISITIONS LLC<br>ATTN: FRANK A LICATA<br>1585 FREDERICK BLVD<br>AKRON, OH 44320 |
|---|---|---|---|
| | State the term remaining | 09/02/2016 - 01/31/2026 | |
| | List the contract number of any government contract | | |

| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT<br>MASTER LICENSE AND SERVICES AGREEMENT RENEWAL | LUXHR, INC |
|---|---|---|---|
| | State the term remaining | 09/06/2019 - 09/06/2021 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                        Case number (if known): **20-32185**

▰ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
---|---

| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LICENSE AND SERVICES AGREEMENT RENEWAL | LUXHR, INC |
|---|---|---|---|
| | State the term remaining | 12/9/2019 - 12/9/2021 | |
| | List the contract number of any government contract | | |

| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | MADISON MARQUETTE ATTN: CHRIS GAVRELIS 9132 STRADA PLACE, STE 11103 NAPLES, FL 34108 |
|---|---|---|---|
| | State the term remaining | 04/21/2016 - 01/31/2027 | |
| | List the contract number of any government contract | | |

| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | MALL AT CONCORD MILLS GP, LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
|---|---|---|---|
| | State the term remaining | 02/10/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |

| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | MALL AT CONCORD MILLS LIMITED PARTNERSHIP C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
|---|---|---|---|
| | State the term remaining | 02/10/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |

| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT SOFTWARE AS A SERVICE LICENSE AGREEMENT | MANHATTAN ASSOCIATES, INC ATTN: CHIEF LEGAL OFFICER 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
|---|---|---|---|
| | State the term remaining | 06/29/2018 - 06/29/2022 | |
| | List the contract number of any government contract | | |

| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT | MANHATTAN ASSOCIATES, INC. 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 |
|---|---|---|---|
| | State the term remaining | 12/29/2005 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**COMMERCIAL PROPERTY POLICY DECLARATIONS** | **MARKEL CLAIMS**<br>P.O. BOX 2009<br>GLEN ALLEN, VA  23058-2009 |
| | State the term remaining<br>List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**COMMERCIAL PROPERTY POLICY DECLARATIONS** | **MARKEL CLAIMS**<br>P.O. BOX 2009<br>GLEN ALLEN, VA 23058-2009 |
| | State the term remaining<br>List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS**<br>**RETAIL LEASE** | **MARKET STREET WOODLANDS, L.P.**<br>C/O TRADEMARK MANAGEMENT, LTD.<br>ATTN: PROPERTY MGMT-MARKET ST AT THE WOODLANDS<br>1701 RIVER RUN, STE 500<br>FORTH WORTH, TX 76107 |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2012 - 01/31/2023 | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | **CLAIMANT AGREEMENT** | **MARKETSPHERE CONSULTING LLC**<br>9393 WEST 110TH ST, STE. 430<br>OVERLAND PARK, KS 66210 |
| | State the term remaining<br>List the contract number of any government contract | 02/26/2020 - N/A | |
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | **GUARANTY** | **MAYFLOWER CAPE COD, LLC**<br>C/O SIMON PROPERTY GROUP<br>NATIONAL CITY CENTER<br>115 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 06/28/2010 - N/A | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | **GUARANTY** | **MAYFLOWER REALTY, LLC**<br>NATIONAL CITY CENTER<br>115 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 06/28/2010 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **MCKAY INVESTMENT COMPANY, LLC**<br>**2350 OAKMONT WAY**<br>**SUITE 204**<br>**EUGENE, OR 97401** |
|---|---|---|---|
|  | State the term remaining<br>List the contract number of any government contract | 07/29/2015 -07/29/2025 |  |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MCKENZIE LAIRD, PLLC**<br>**ATTN: TALBOTT OTTINGER**<br>**3835 CLEGHORN AVE, STE 250**<br>**NASHVILLE, TN 37215** |
|  | State the term remaining<br>List the contract number of any government contract | 10/23/2015 - 10/23/2025 |  |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MEPT BREWERY BLOCK 2, LLC**<br>**C/O BENTALL KENNEDY (US) LP**<br>**ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT**<br>**1215 FOURTH AVE, STE 2400**<br>**SEATTLE, WA 98161** |
|  | State the term remaining<br>List the contract number of any government contract | 11/06/2013 - 1/31/2023 |  |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MEPT EDGEMOOR REIT LLC**<br>**P.O. BOX 932886**<br>**CLEVELAND, OH 44193** |
|  | State the term remaining<br>List the contract number of any government contract | 11/06/2013 - 1/31/2023 |  |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MEPT EDGEMOOR REIT LLC**<br>**P.O. BOX 932886**<br>**CLEVELAND, OH 44193** |
|  | State the term remaining<br>List the contract number of any government contract | 11/06/2013 - 1/31/2023 |  |
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | **SEPARATION AGREEMENT AND GENERAL RELEASE** | **MICHAEL DEMARTINI**<br>**ADDRESS REDACTED** |
|  | State the term remaining<br>List the contract number of any government contract | 9/13/2019 |  |

Debtor Name      **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | **EMPLOYMENT AGREEMENT** | **MICHAEL J. NICHOLSON** |
| | State the term remaining | 12/3/2015 | |
| | List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO LETTER AGREEMENT** | **MICHAEL J. NICHOLSON** |
| | State the term remaining | 8/7/2017 | |
| | List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MIDLAND LOAN SERVICES, INC. ATTN: ASSET MANAGEMENT 10851 MASTIN, STE 300 OVERLAND PARK, KS 66210** |
| | State the term remaining | 12/30/2009 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MILLS-KAN AM COLORADO LIMITED PARTNERSHIP C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 02/10/2014 -01/31/2024 | |
| | List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | **MIRAKL INC. 100 DOVER ST SOMERVILLE, MA 02144** |
| | State the term remaining | 08/08/2017 - N/A | |
| | List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **MISSION VIEJO ASSOCIATES, L.P. C/O MS MANAGEMENT ASSOCIATES INC SHOPS AT MV, LLC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 10/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.426** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE ORDER NO. 5** | **MONETATE, INC**<br>**951 E HECTOR ST**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 12/06/2012 - 03/04/2021 | |
| **2.427** | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICE AGREEMENT** | **MONETATE, INC**<br>**1001 EAST HECTOR ST**<br>**SUITE 401**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 03/25/2019 - 03/04/2021 | |
| **2.428** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE ORDER NO. 5** | **MONETATE, INC.**<br>**951 E HECTOR ST**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 12/06/2012 - 03/04/2021 | |
| **2.429** | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM**<br>**ACTION BUILDER ADDENDUM** | **MONETATE, INC.**<br>**951 E HECTOR ST**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 12/06/2012 - N/A | |
| **2.430** | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**MONETATE SERVICE ORDER** | **MONETATE, INC.**<br>**951 E HECTOR ST**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 01/17/2013 - 07/17/2013 | |
| **2.431** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**MONETATE SERVICE ORDER** | **MONETATE, INC.**<br>**951 E HECTOR ST**<br>**CONSHOHOCKEN, PA 19428** |
| | State the term remaining<br>List the contract number of any government contract | 01/17/2015 - N/A | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **NAP ATLANTA MANAGEMENT COMPANY, INC.**<br>**C/O NORTH AMERICAN PROPERTIES**<br>**ATTN: LEASE ADMINISTRATION**<br>**212 E THIRD ST, STE 300**<br>**CINCINNATI, OH 34202-5500** |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2015 - 06/05/2025 | |
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **NAP AVALON LLC**<br>**C/O NORTH AMERICAN PROPERTIES**<br>**ATTN: LEASE ADMINISTRATION**<br>**212 E THIRD ST, STE 300**<br>**CINCINNATI, OH 34202-5500** |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2015 - 06/05/2025 | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **NEW RELIC, INC.**<br>**188 SPEAR ST, STE 1200**<br>**SAN FRANCISCO, CA 94105** |
| | State the term remaining<br>List the contract number of any government contract | 10/12/2015 - N/A | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **NEWTOWER TRUST COMPANY**<br>**C/O NEWTOWER TRUST COMPANY**<br>**ATTN: PRESIDENT/MEPT OR PATRICK O MAYBERRY**<br>**MULTI-EMPLOYER PROPERTY TRUST**<br>**THREE BETHESDA METRO CENTER, STE 1600**<br>**BETHESDA, MD 20814** |
| | State the term remaining<br>List the contract number of any government contract | 11/06/2013 - 1/31/2023 | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **NEXGEN PACKAGING, LLC**<br>**1010 EXECUTIVE CT, STE 100**<br>**WESTMONT, IL 60559** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 12/31/19 with m-to-m evergreen claus | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **NIKE COMMUNICATIONS INC**<br>**ATTN: NINA KAMINER, PRESIDENT**<br>**75 BOARD ST**<br>**#815**<br>**NEW YORK, NY 10004** |
| | State the term remaining<br>List the contract number of any government contract | 07/29/2019 - 07/29/2020 | |

Debtor Name   **J. Crew Group, Inc.**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **NORTHPARK GP, LLC**<br>**8080 NORTH CENTRAL EXPRESSWAY, STE 1100**<br>**DALLAS, TX 75206-1807** |
| | State the term remaining<br>List the contract number of any government contract | 10/24/2014 - 01/31/2025 | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **NORTHPARK PARTNERS, LP**<br>**8080 NORTH CENTRAL EXPRESSWAY, STE 1100**<br>**DALLAS, TX 75206-1807** |
| | State the term remaining<br>List the contract number of any government contract | 10/24/2014 - 01/31/2025 | |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **NORTHPARK PARTNERS, LP**<br>**8080 NORTH CENTRAL EXPRESSWAY**<br>**SUITE 1100**<br>**DALLAS, TX 75206-1807** |
| | State the term remaining<br>List the contract number of any government contract | 06/26/2013 - 01/31/2023 | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **OCEAN CITY FACTORY OUTLETS I, LC**<br>**P.O. BOX 417333**<br>**BOSTON, MA 02241-7333** |
| | State the term remaining<br>List the contract number of any government contract | 12/14/2016 -01/31/2024 | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL AGREEMENT**<br>**AMENDMENT TO SOFTWARE AS A SERVICE LICENSE AGREEMENT** | **ONE CLIPBOARD, INC**<br>**122 W 26TH ST**<br>**4TH FLOOR**<br>**NEW YORK**<br>**NEW YORK, NY 10001** |
| | State the term remaining<br>List the contract number of any government contract | 06/30/2018 - 09/30/2021 | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | **FIFTH AMENDMENT OF LEASE** | **ONE COLORADO INVESTMENTS LLC**<br>**ONE COLORADO**<br>**OLD PASADENA**<br>**24 E UNION ST**<br>**PASADENA, CA 91103** |
| | State the term remaining<br>List the contract number of any government contract | 06/01/2010 - 05/31/2020 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | FIFTH AMENDMENT OF LEASE | ONE COLORADO MANAGEMENT INC.<br>120 MONTGOMERY ST, STE 1230<br>SAN FRANCISCO, CA 94104 |
| | State the term remaining<br>List the contract number of any government contract | 06/01/2010 - 05/31/2020 | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | ONE DIVERSIFIED, LLC<br>37 MARKET ST<br>KENILWORTH, NJ 0747 |
| | State the term remaining<br>List the contract number of any government contract | 04/30/2019 - 04/30/2020 | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AMENDING AGREEMENT | OPGI MANAGEMENT GP INC.<br>ATTN: REAL ESTATE MANAGEMENT LEGAL SERVICES<br>ROYAL BANK PLAZA, NORTH TOWER<br>200 BAY ST, SUITE 900<br>TORONTO, ON M5J 2J2<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | 11/04/2011 -01/31/2022 | |
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AMENDING AGREEMENT | OPGI MANAGEMENT LIMITED PARTNERSHIP<br>ATTN: REAL ESTATE MANAGEMENT LEGAL SERVICES<br>ROYAL BANK PLAZA, NORTH TOWER<br>200 BAY ST, SUITE 900<br>TORONTO, ON M5J 2J2<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | 11/04/2011 -01/31/2022 | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>ORDERING DOCUMENT | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 |
| | State the term remaining<br>List the contract number of any government contract | 07/09/2019 - N/A | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PAGOSA PARTNERS II, LTD.<br>P.O. BOX 65207<br>LUBBOCK, TX 79464 |
| | State the term remaining<br>List the contract number of any government contract | 03/08/2016 - 01/31/2026 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **PAGOSA PARTNERS II, LTD.** C/O GRACO REAL ESTATE DEVELOPMENT, INC ATTN: PROPERTY MANAGEMENT 5307 W LOOP 289, STE 302 LUBBOCK, TX 79414 |
| | State the term remaining List the contract number of any government contract | 03/08/2016 - 01/31/2026 | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL LEASE** | **PARKER POE ADAMS & BERNSTEIN** ATTN: JAMES A.L. DANIEL, JR., ESQ. THREE WACHOVIA CENTER 401 SOUTH TRYON ST SUITE 3000 CHARLOTTE, NC 28202 |
| | State the term remaining List the contract number of any government contract | 05/03/2011 - 05/03/2021 | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **PCC ASIA LLC** 25/F 9 WING HONG ST CHEUNG SHA WAN KOWLOON HONG KONG |
| | State the term remaining List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT** | **PEANUTS WORLDWIDE LLC** ATTN: LEGAL & BUSINESS AFFAIRS 352 PARK AVE SO. FL 8 NEW YORK, NY 10010 |
| | State the term remaining List the contract number of any government contract | 05/30/2020 - 12/31/2020 | |
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS ROSS PARK MALL LEASE** | **PENN ROSS JOINT VENTURE** C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 10/04/2011 - 01/31/2022 | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS ROSS PARK MALL LEASE** | **PENN ROSS JOINT VENTURE** 1326 PAYSPHERE CIRCLE CHICAGO, IN 60674 |
| | State the term remaining List the contract number of any government contract | 10/04/2011 - 01/31/2022 | |

Debtor Name    **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases                                     State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** **PENN SQUARE MALL LEASE** | **PENN SQUARE MALL LIMITED PARTNERSHIP** **C/O MS MANAGEMENT ASSOCIATES INC** **225 WEST WASHINGTON ST** **INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining | 05/26/2015 - 1/31/2025 | |
| | List the contract number of any government contract | | |

| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** **PENN SQUARE MALL LEASE** | **PENN SQUARE MALL LIMITED PARTNERSHIP** **32122 COLLECTIONS CENTER DR** **CHICAGO, IL 60693** |
|---|---|---|---|
| | State the term remaining | 05/26/2015 - 1/31/2025 | |
| | List the contract number of any government contract | | |

| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL** **DEED OF LEASE** | **PENTAGON ASSOCIATES, LLC** **MS MANAGEMENT ASSOCIATES, INC** **225 WEST WASHINGTON ST** **INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining | 07/12/2010 - 07/12/2020 | |
| | List the contract number of any government contract | | |

| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL** **DEED OF LEASE** | **PENTAGON CITY ASSOCIATES** **P.O. BOX 402792** **ATLANTA, GA 30384-2792** |
|---|---|---|---|
| | State the term remaining | 07/12/2010 - 07/12/2020 | |
| | List the contract number of any government contract | | |

| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL** **DEED OF LEASE** | **PENTAGON CITY SHOPPING CENTER COMPANY LIMITED PARTNERSHIP** **MS MANAGEMENT ASSOCIATES, INC** **225 WEST WASHINGTON ST** **INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining | 07/12/2010 - 07/12/2020 | |
| | List the contract number of any government contract | | |

| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** | **PES PARTNERS, LLC** **C/O ST RETAIL, INC.** **ATTN: LEGAL DEPARTMENT** **1626 EAST JEFFERSON ST** **ROCKVILLE, MD 20852-4041** |
|---|---|---|---|
| | State the term remaining | 02/06/2007 - 01/31/2023 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

<table>
<tr><td colspan="3">■   **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.462** | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT** | **PES PARTNERS, LLC**<br>**C/O ST RETAIL, INC.**<br>**ATTN: LEGAL DEPARTMENT**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining | 02/06/2007 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| **2.463** | State what the contract or lease is for and the nature of the debtor's interest | **CO-VENTURE AGREEMENT**<br>**COMMERCIAL CO-VENTURE AGREEMENT** | **PFLAG, INC**<br>**ATTN: MAGGIE ARDIENTE**<br>**DIRECTOR OF DEVELOPMENT**<br>**1828 L ST NW**<br>**SUITE 660**<br>**WASHINGTON, DC 20036** |
| | State the term remaining | 01/29/2020 - 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.464** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**LEASE MODIFICATION AGREEMENT NO. 2** | **PFP COLUMBUS II, LLC**<br>**180 EAST BROAD ST**<br>**21ST FLOOR**<br>**COLUMBUS, OH 43215** |
| | State the term remaining | 05/01/2017 - N/A | |
| | List the contract number of any government contract | | |
| **2.465** | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**LEASE** | **PFP COLUMBUS, LLC**<br>**180 EAST BROAD ST**<br>**21ST FLOOR**<br>**COLUMBUS, OH 43215** |
| | State the term remaining | 04/05/2012 - 01/31/2022 | |
| | List the contract number of any government contract | | |
| **2.466** | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**LEASE** | **PFP COLUMBUS, LLC**<br>**POLARIS FASHION PLACE**<br>**L-2353**<br>**COLUMBUS, OH 43260** |
| | State the term remaining | 04/05/2012 - 01/31/2022 | |
| | List the contract number of any government contract | | |
| **2.467** | State what the contract or lease is for and the nature of the debtor's interest | **STANDARD LEASE AGREEMENT** | **PITTSFORD PLAZA SPE, LLC**<br>**P.O. BOX 8000**<br>**DEPT. 984**<br>**BUFFALO, NY 14267** |
| | State the term remaining | 12/04/2014 -12/04/2024 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                                                 Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | PITTSFORD PLAZA SPE, LLC<br>ATTN: GENERAL COUNSEL<br>1265 SCOTTSVILLE RD<br>ROCHESTER, NY 14624 |
| | State the term remaining<br>List the contract number of any government contract | 12/04/2014 -12/04/2024 | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>LEASE MODIFICATION AGREEMENT NO. 2 | POLARIS FASHION PLACE REIT, LLC<br>C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP<br>ATTN: GENERAL COUNSEL<br>180 EAST BROAD ST<br>21ST FL<br>COLUMBUS, OH 43215 |
| | State the term remaining<br>List the contract number of any government contract | 05/01/2017 - N/A | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>LEASE | POLARIS MALL, LLC<br>20 SOUTH THIRD ST<br>COLUMBUS, OH 43215 |
| | State the term remaining<br>List the contract number of any government contract | 04/05/2012 - 01/31/2022 | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | NON-DISCLOSURE AGREEMENT | POSTERSCOPE USA<br>150 E 42ND ST<br>14TH FL<br>NEW YORK, NY 10017 |
| | State the term remaining<br>List the contract number of any government contract | 06/12/2019 - N/A | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PP 301 W BROUGHTON LLC<br>ATTENTION: BEN M. CARTER AND QUITO ANDERSON<br>3060 PEACHTREE RD, N.W.<br>SUITE 1800<br>ATLANTA, GA 30305 |
| | State the term remaining<br>List the contract number of any government contract | 04/28/2014 - 04/28/2024 | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PR MERCATO, LLC<br>C/O MADISON MARQUETTE<br>ATTN: CHRIS GAVRELIS<br>9132 STRADA PLACE, STE 11103<br>NAPLES, FL 34108 |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |

Debtor Name   **J. Crew Group, Inc.**                                   Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL AGREEMENT<br>PLI PRIVILEGED MEMBERSHIP RENEWAL AGREEMENT | PRACTISING LAW INSTITUTE<br>1177 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| --- | --- | --- | --- |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2019 - 04/26/2021 | |
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>THIRD AMENDMENT OF LEASE REDUCTION OF PREMISES AND EXTENSION | PREIT SERVICES, LLC<br>THE BELLEVUE<br>200 SOUTH BROAD ST<br>PHILADELPHIA, PA 19102 |
| | State the term remaining<br>List the contract number of any government contract | 09/19/2014 - 01/31/2025 | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | PRESIDENTIAL INVESTORS LIMITED PARTNERSHIP LLLP<br>C/O H&S PROPERTIES DEVELOPMENT CORP<br>650 S EXETER ST, STE 200<br>BALTIMORE, MD 21202 |
| | State the term remaining<br>List the contract number of any government contract | 12/00/2011 - 12/00/2021 | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LEASE | PRINCIPAL REAL ESTATE INVESTORS, LLC<br>801 GRAND AVE<br>DES MOINES, IA 50392-1450 |
| | State the term remaining<br>List the contract number of any government contract | 07/31/2011 - 01/31/2023 | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PRISA LHC, LLC<br>C/O MADISON MARQUETTE<br>ATTN: CHRIS GAVRELIS<br>9132 STRADA PLACE, STE 11103<br>NAPLES, FL 34108 |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PRISA LHC, LLC<br>C/O MADISON MARQUETTE<br>ATTN: CHRIS GAVRELIS<br>9132 STRADA PLACE, STE 11103<br>NAPLES, FL 34108 |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |

Debtor Name    **J. Crew Group, Inc.**                                   Case number (if known): **20-32185**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **PRISA LHC, LLC**<br>**C/O MADISON MARQUETTE**<br>**ATTN: CHRIS GAVRELIS**<br>**9132 STRADA PLACE, STE 11103**<br>**NAPLES, FL 34108** |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **PROTIVITI INC.**<br>**ATTN: MICHAEL WALTER**<br>**1180 W PEACHTREE ST**<br>**NE SUITE 400**<br>**ATLANTA, GA 30309** |
| | State the term remaining<br>List the contract number of any government contract | 10/30/2019 - 10/30/2022 | |
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT**<br>**PROFESSIONAL SERVICES AGREEMENT** | **PROTIVITI INC.**<br>**ATTN: MICHAEL WALTER, MANAGING DIRECTOR**<br>**1180 W PEACHTREE ST**<br>**NE SUITE 400**<br>**ATLANTA, GA 30309** |
| | State the term remaining<br>List the contract number of any government contract | 10/31/2019 - N/A | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE AGREEMENT** | **PRSC HOLDINGS (EDENS), LLC**<br>**C/O EDENS LIMITED PARTNERSHIP**<br>**ATTN: LEGAL DEPT**<br>**1221 MAIN ST, STE 1000**<br>**COLUMBIA, SC 29201** |
| | State the term remaining<br>List the contract number of any government contract | 09/21/2015 - 01/31/2025 | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **PRUDENTIAL REAL ESTATE INVESTORS**<br>**ATTN: MICHAEL HARRINGTON**<br>**7 GIRALDA FARMS**<br>**MADISON, NJ 07940** |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | **PTC CUSTOMER AGREEMENT** | **PTC INC.**<br>**140 KENDRICK ST**<br>**NEEDHAM, MA 02494** |
| | State the term remaining<br>List the contract number of any government contract | 06/16/2017 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **QST ASIA LIMITED**<br>**9/F PLAYMATES FACTORY BUILDING**<br>**1 TIN HAU RD**<br>**TUEN MUN**<br>**HONG KONG** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | **THIS FOURTH AMENDMENT TO THE PRINT AND PREMEDIA AGREEMENT** | **QUAD/GRAPHICS, INC.**<br>**N61 W23044 HARRY'S WAY**<br>**SUSSEX, WI 53089-2827** |
| | State the term remaining<br>List the contract number of any government contract | 05/26/2016 - N/A | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | **THIS FOURTH AMENDMENT TO THE PRINT AND PREMEDIA AGREEMENT** | **QUAD/GRAPHICS, INC.**<br>**N61 W23044 HARRY'S WAY**<br>**SUSSEX, WI 53089-2827** |
| | State the term remaining<br>List the contract number of any government contract | 05/26/2016 - N/A | |
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | **SOFTWARE LICENSE AGREEMENT**<br>**ASSET MANAGER STATEMENT OF WORK** | **QUAD/GRAPHICS, INC.**<br>**N63 W23075 HARRY'S WAY**<br>**SUSSEX, WI 53089** |
| | State the term remaining<br>List the contract number of any government contract | 00/00/2013 - N/A | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | **ENTERPRISE DISCOUNT PROGRAM ADDENDUM** | **RACKSPACE US, INC**<br>**GENERAL COUNSEL**<br>**ONE FANATICAL PLACE, CITY OF WINDCREST**<br>**SAN ANTONIO, TX 78218** |
| | State the term remaining<br>List the contract number of any government contract | 07/25/2017 - 08/31/2021 | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | **RACKSPACE GLOBAL SERVICES AGREEMENT** | **RACKSPACE US, INC**<br>**GENERAL COUNSEL**<br>**ONE FANATICAL PLACE, CITY OF WINDCREST**<br>**SAN ANTONIO, TX 78218** |
| | State the term remaining<br>List the contract number of any government contract | Term Not Stated<br>08/29/2018 - 08/31/2021 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

███    **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER | RACKSPACE US, INC. GENERAL COUNSEL ONE FANATICAL PLACE CITY OF WINDCREST SAN ANTONIO, TX 78218 |
| | State the term remaining | 09/01/2018 - 08/31/2021 | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT ENTERPRISE DISCOUNT PROGRAM ADDENDUM | RACKSPACE US, INC. GENERAL COUNSEL ONE FANATICAL PLACE CITY OF WINDCREST SAN ANTONIO, TX 78218 |
| | State the term remaining | 09/01/2018 - 08/31/2021 | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL LEASE | RCPI LANDMARK PROPERTIES, LLC C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK, NY 10111 |
| | State the term remaining | 12/18/2012 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT | RESPONSYS, INC. 10 VAN DE GRAAFF DR BURLINGTON, MA 01803 |
| | State the term remaining | 06/27/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DEED OF LEASE | RESTON TOWN CENTER JV LLC C/O BOSTON PROPERTIES ATTN: REGIONAL COUNSEL 2200 PENNSYLVANIA AVE NW, STE 200W WASHINGTON, DC 20037 |
| | State the term remaining | 11/12/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DEED OF LEASE | RESTON TOWN CENTER PROPERTY LLC BOSTON PROPERTIES ATTN: REGIONAL COUNSEL 2200 PENNSYLVANIA AVE NW, STE 200W WASHINGTON, DC 20037 |
| | State the term remaining | 11/12/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| ◼ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 12/05/2018 - N/A | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - N/A | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 12/05/2018 - N/A | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 12/05/2018 - 12/05/2020 | |
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **RKB**<br>**330 MOTOR PKWY, STE 306**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2018 - 11/01/2020 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | RKB<br>330 MOTOR PKWY, STE 306<br>HAUPPAUGE, NY 11788 |
| | State the term remaining | 12/05/2018 - 12/05/2020 | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK | RKB<br>330 MOTOR PKWY, STE 306<br>HAUPPAUGE, NY 11788 |
| | State the term remaining | 11/01/2018 - 11/01/2020 | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AMENDMENT<br>FIFTH LEASE AMENDMENT | ROCKAWAY CENTER ASSOCIATES<br>ATTN: GENERAL COUNSEL<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining | 02/01/2019 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | ROSECRANS-SEPULVEDA PARTNERS 3, LLC<br>C/O ST RETAIL, INC.<br>ATTN: LEGAL DEPARTMENT<br>1626 EAST JEFFERSON ST<br>ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 02/06/2007 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | ROSECRANS-SEPULVEDA PARTNERS 3, LLC<br>C/O ST RETAIL, INC.<br>ATTN: LEGAL DEPARTMENT<br>1626 EAST JEFFERSON ST<br>ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 02/06/2007 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | ROUTE 35 SHREWSBURY LIMITED PARTNERSHIP<br>PROPERTY 4800<br>LOCKBOX 9320<br>P.O. BOX 8500<br>PHILADELPHIA, PA 19178-9320 |
| | State the term remaining | 02/04/2016 - 02/04/2026 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                        Case number (if known): **20-32185**

<table>
<tr><td colspan="2">███</td><td colspan="2">**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.510** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **ROUTE 35 SHREWSBURY LIMITED PARTNERSHIP**<br>**C/O FEDERAL REALTY INVESTMENT TRUST**<br>**ATTN: LEGAL DEPT**<br>**1626 EAST JEFFERSON ST**<br>**ROCKVILLE, MD 20852-4041** |
| | State the term remaining | 02/04/2016 - 02/04/2026 | |
| | List the contract number of any government contract | | |
| **2.511** | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **RSM US LLP**<br>**333 THORNALL ST**<br>**6TH FL**<br>**EDISON, NJ 08837** |
| | State the term remaining | 07/01/2019 - N/A | |
| | List the contract number of any government contract | | |
| **2.512** | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**COMMERCIAL PROPERTY POLICY DECLARATIONS** | **RT SPECIALTY, LLC**<br>**1345 AVE OF THE AMERICAS, 4TH FL**<br>**NEW YORK, NY 10105** |
| | State the term remaining | 06/18/2019 - 06/18/2020 | |
| | List the contract number of any government contract | | |
| **2.513** | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY**<br>**COMMERCIAL PROPERTY POLICY DECLARATIONS** | **RT SPECIALTY, LLC**<br>**1345 AVE OF THE AMERICAS**<br>**4TH FL**<br>**NEW YORK, NY 10105** |
| | State the term remaining | 06/18/2019 - 06/18/2020 | |
| | List the contract number of any government contract | | |
| **2.514** | State what the contract or lease is for and the nature of the debtor's interest | **CUSTOMER AGREEMENT**<br>**GOOGLE MAPS PLATFORM CUSTOMER AGREEMENT** | **SADA SYSTEMS, INC.**<br>**ATTN: ACCOUNTING**<br>**5250 LANKERSHIM BLVD, STE 620**<br>**NORTH HOLLYWOOD, CA 91601** |
| | State the term remaining | 09/09/2019 - N/A | |
| | List the contract number of any government contract | | |
| **2.515** | State what the contract or lease is for and the nature of the debtor's interest | **CUSTOMER AGREEMENT**<br>**GOOGLE MAPS PLATFORM CUSTOMER AGREEMENT** | **SADA SYSTEMS, INC.**<br>**ATTN: ACCOUNTING**<br>**5250 LANKERSHIM BLVD, STE 620**<br>**NORTH HOLLYWOOD, CA 91601** |
| | State the term remaining | 09/09/2019 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT | SALESFORCE.COM, INC.<br>ONE MARKET, STE 3000<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 07/26/2017 - 08/26/2017 | |
| | List the contract number of any government contract | | |
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>AMENDMENT 1 TO MASTER SUBSCRIPTION AGREEMENT | SALESFORCE.COM, INC.<br>ONE MARKET, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 07/27/2017 - N/A | |
| | List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM<br>TO MASTER SUBSCRIPTION AGREEMENT | SALESFORCE.COM, INC.<br>ONE MARKET, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 07/27/2017 - N/A | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SUBSCRIPTION AGREEMENT | SALESFORCE.COM, INC.<br>ONE MARKET, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 07/27/2017 - 08/11/2022 | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM<br>QUOTE NUMBER: Q-02516138 | SALESFORCE.COM, INC.<br>ONE MARKET, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 02/01/2019 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM<br>QUOTE NUMBER: Q-02339502 | SALESFORCE.COM, INC.<br>ONE MARKET, STE 300<br>SAN FRANCISCO, CA 94105 |
| | State the term remaining | 02/01/2019 - 01/31/2023 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.522** | State what the contract or lease is for and the nature of the debtor's interest | **ORDER FORM**<br>**SOFTWARE ORDER FORM NO. 33** | **SAP INDUSTRIES, INC**<br>**3999 WEST CHESTER PIKE**<br>**NEWTOWN SQUARE, PA 19073** |
| | State the term remaining | 12/22/2016 - 12/31/2020 | |
| | List the contract number of any government contract | | |
| **2.523** | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**SOFTWARE LICENSE AGREEMENT** | **SAP INDUSTRIES, INC**<br>**3999 WEST CHESTER PIKE**<br>**NEWTOWN SQUARE, PA 19073** |
| | State the term remaining | 12/14/2015 - 12/31/2020 | |
| | List the contract number of any government contract | | |
| **2.524** | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO**<br>**PROFESSIONAL SERVICES AGREEMENT** | **SAYRE ENTERPRISES, INC.**<br>**ATTENTION: COMMERCIAL CONTRACTS**<br>**P.O. BOX 52**<br>**NATURAL BRIDGE STATION**<br>**, VI 24579** |
| | State the term remaining | 11/01/2017 - N/A | |
| | List the contract number of any government contract | | |
| **2.525** | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT** | **SAYRE ENTERPRISES, INC.**<br>**PO BOX 52**<br>**NATURAL BRIDGE STATION, VA 24579** |
| | State the term remaining | 11/01/2017 - N/A | |
| | List the contract number of any government contract | | |
| **2.526** | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO**<br>**PROFESSIONAL SERVICES AGREEMENT** | **SAYRE ENTERPRISES, INC.**<br>**ATTENTION: COMMERCIAL CONTRACTS**<br>**P.O. BOX 52**<br>**NATURAL BRIDGE STATION**<br>**, VI 24579** |
| | State the term remaining | 10/29/2018 - N/A | |
| | List the contract number of any government contract | | |
| **2.527** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **SAYRE ENTERPRISES, INC.**<br>**ATTENTION: COMMERCIAL CONTRACTS**<br>**P.O. BOX 52**<br>**NATURAL BRIDGE STATION**<br>**VIRGINIA, VA 24579** |
| | State the term remaining | 11/01/2017 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SAYRE ENTERPRISES, INC. ATTENTION: COMMERCIAL CONTRACTS P.O. BOX 52 NATURAL BRIDGE STATION , VI 24579 |
| | State the term remaining | 11/01/2017 - 11/01/2020 | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT FIRM NATURAL GAS SALES AGREEMENT | SCANA ENERGY MARKETING, INC CONTRACT ADMINISTRATION 3344 PEACHTREE RD, STE 2150 ATLANTA, GA 30326 |
| | State the term remaining | 07/25/2018 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT FIRM NATURAL GAS SALES AGREEMENT | SCANA ENERGY MARKETING, INC SELLER CONTACT: GLENN E. GOUGE CONTRACT ADMINISTRATION 3344 PEACHTREE RD SUITE 2150 ATLANTA, GA 30326 |
| | State the term remaining | 09/01/2018 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT FIRM NATURAL GAS SALES AGREEMENT | SCANA ENERGY MARKETING, INC. CONTRACT ADMINISTRATION 3344 PEACHTREE RD, STE 2150 ATLANTA, GA 30326 |
| | State the term remaining | 07/25/2018 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE | SCHIFF HARDIN LLP ATTN: DAVID A GROSSBERG 233 S WACKER DR, STE 6600 CHICAGO, IL 60606 |
| | State the term remaining | 07/19/2017 - 05/31/2023 | |
| | List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AMENDMENT #3 TO SERVICES AGREEMENT SIGNED ON AUGUST 29 2012 BY SCHWARZ PAPER COMPANY AND J.CREW GROUP | SCHWARZ PAPER COMPANY ATTN: CHIEF FINANCIAL OFFICER 8338 AUSTIN AVE MORTON GROVE, IL 60053-3288 |
| | State the term remaining | 07/31/2012 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                     Case number (if known): **20-32185**

| ■ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **SDG FASHION MALL LIMITED PARTNERSHIP C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining | 12/13/2011 - 01/31/2022 | |
| | List the contract number of any government contract | | |

| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **SDG FASHION MALL LIMITED PARTNERSHIP 2627 MOMENTUM PLACE CHICAGO, IL 60689-5326** |
|---|---|---|---|
| | State the term remaining | 12/13/2011 - 01/31/2021 | |
| | List the contract number of any government contract | | |

| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **SDG WESTCHESTER ASSOCIATES C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204** |
|---|---|---|---|
| | State the term remaining | 07/24/2011 - 01/31/2021 | |
| | List the contract number of any government contract | | |

| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | **SERENGETI TRACKER SERVICE AGREEMENT** | **SERENGETI 610 OPPERMAN DR P.O. BOX 64833 ST PAUL, MN 55164-1803** |
|---|---|---|---|
| | State the term remaining | 12/23/2014 | |
| | List the contract number of any government contract | | |

| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT SOFTWARE AS A SERVICE LICENSE AGREEMENT** | **SESSION M, INC LEGAL DEPARTMENT 2 SEAPORT LN 11TH FLOOR BOSTON, MA 02210** |
|---|---|---|---|
| | State the term remaining | 07/18/2018 - 07/18/2021 | |
| | List the contract number of any government contract | | |

| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | **SESSION M, INC. ATTN: LEGAL DEPT 2 SEAPORT LN, 11TH FL BOSTON, MA 02210** |
|---|---|---|---|
| | State the term remaining | 07/18/2018 - 07/18/2021 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.540** | State what the contract or lease is for and the nature of the debtor's interest | **APPLICATION FORM**<br>**SFA MEMBERSHIP APPLICATION** | **SFA**<br>**41 BRYN AWELON**<br>**MOLD**<br>**CLWYD,  CH7 1LT**<br>**UNITED KINGDOM** |
| | State the term remaining | 07/10/2019 - 07/10/2020 | |
| | List the contract number of any government contract | | |
| **2.541** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SHOPPES AT MONTAGE, LLC**<br>**C/O DUKE REALTY CORPORATION**<br>**ATTN: V.P., ASSET MANAGEMENT AND CUSTOMER SERVICE**<br>**4900 SEMINARY RD**<br>**SUITE 900**<br>**ALEXANDRIA, VA 22311** |
| | State the term remaining | 08/14/2013 -01/31/2023 | |
| | List the contract number of any government contract | | |
| **2.542** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SHOPS AT MISSION VIEJO, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**SHOPS AT MV, LLC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 10/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.543** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SHOPS AT MISSION VIEJO, LLC**<br>**7415 SOLUTION CENTER**<br>**CHICAGO, IL 60677-7004** |
| | State the term remaining | 10/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.544** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **SHOPS AT SADDLE CREEK, INC.**<br>**C/O HEITMAN CAPITAL MANAGEMENT LLC**<br>**ATTN: PORTFOLIO MANAGER**<br>**191 NORTH WACKER DR**<br>**25TH FL**<br>**CHICAGO, IL 60606** |
| | State the term remaining | 01/28/2013 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| **2.545** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **SHOPS AT SADDLE CREEK, INC.**<br>**C/O PROPERTY MANAGER**<br>**7509 POPLAR AVE, STE 1**<br>**GERMANTOWN, TN 38138** |
| | State the term remaining | 01/28/2013 - 01/31/2023 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO LEASE** | SHOPS AT SADDLE CREEK, INC. C/O HEITMAN CAPITAL MANAGEMENT LLC ATTN: PORTFOLIO MANAGER 191 NORTH WACKER DR SUITE 2500 CHICAGO, IL 60606 |
| | State the term remaining | 12/10/2010 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO LEASE** | SHOPS AT SADDLE CREEK, INC. C/O PROPERTY MANAGER 7509 POPLAR AVE SUITE 1 GERMANTOWN, TN |
| | State the term remaining | 12/10/2010 - 01/31/2021 | |
| | List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | **GUARANTY** | SHORT PUMP TOWN CENTER, LLC TERMINAL TOWER 50 PUBLIC SQUARE SUITE 1160 CLEVELAND, OH 44113-2267 |
| | State the term remaining | 01/29/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | SHREWSBURY MALL ASSOCIATES, LLC C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPT 1626 E JEFFERSON ST ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 02/04/2016 - 02/04/2026 | |
| | List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT STANFORD SHOPPING CENTER LEASE** | SIMON PROPERTY GROUP, INC. C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | 02/05/2016 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | SIMON PROPERTY GROUP, INC. C/O MS MANAGEMENT ASSOCIATES INC SHOPS AT MV, LLC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | 10/26/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor Name      **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **SIMON PROPERTY GROUP, INC.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 07/24/2011 - 01/31/2021 | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FASHION VALLEY MALL LEASE** | **SIMON PROPERTY GROUP, INC.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 02/15/2013 - 01/31/2023 | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SIMON PROPERTY GROUP, INC.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SIMON PROPERTY GROUP, INC.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**DEED OF LEASE** | **SIMON PROPERTY GROUP, INC.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 07/12/2010 - 07/12/2020 | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**STANFORD SHOPPING CENTER LEASE** | **SIMON PROPERTY GROUP, L.P.**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |

Debtor Name    **J. Crew Group, Inc.**                                                  Case number (if known): **20-32185**

| █ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.558** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>SHOPS AT MV, LLC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining<br>List the contract number of any government contract | 10/26/2015 - 01/31/2025 | |
| **2.559** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 07/24/2011 - 01/31/2021 | |
| **2.560** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>FASHION VALLEY MALL LEASE | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 02/15/2013 - 01/31/2023 | |
| **2.561** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |
| **2.562** | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| **2.563** | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>DEED OF LEASE | SIMON PROPERTY GROUP, L.P.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining<br>List the contract number of any government contract | 07/12/2010 - 07/12/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                                     Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SUBSCRIPTION AGREEMENT** | **SLACK TECHNOLOGIES, INC.**<br>**155 5TH ST**<br>**6TH FL**<br>**SAN FRANCISCO, CA 94103** |
| | State the term remaining | 02/22/2018 - 03/24/2018 | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | **ORDER AGREEMENT**<br>**ORDER FORM Q-30447** | **SLACK TECHNOLOGIES, INC.**<br>**500 HOWARD ST**<br>**SAN FRANCISCO, CA 94105** |
| | State the term remaining | 02/24/2020 - 02/21/2021 | |
| | List the contract number of any government contract | | |
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | **SML**<br>**1 HARMON PLZ, 6TH FL, STE 610**<br>**SECAUCUS, NJ 07094** |
| | State the term remaining | 05/01/2017 - 12/31/19 with m-to-m evergreen claus | |
| | List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | **SECOND AMENDMENT TO**<br>**PROFESSIONAL SERVICES AGREEMENT** | **SOLUTIONS MANAGEMENT INC**<br>**PO BOX 989**<br>**REMSENBURG, NY 11960** |
| | State the term remaining | 11/01/2018 - 11/01/2020 | |
| | List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SOMERSET COLLECTION GP, INC.**<br>**16129 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
| | State the term remaining | 10/15/2014 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **SOMERSET COLLECTION LIMITED PARTNERSHIP**<br>**16129 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
| | State the term remaining | 05/27/2011 - 01/31/2022 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SOMERSET COLLECTION LIMITED PARTNERSHIP**<br>**16129 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 10/15/2014 - 01/31/2025 | |

| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICE AGREEMENT** | **SOUNDTRACK YOUR BRAND USA INC**<br>**800 FIFTH AVE**<br>**SUITE 4100**<br>**SEATTLE, WA 98104** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 06/16/2017 - 06/16/2020 | |

| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICES AGREEMENT** | **SOURCE 44 LLC DBA SOURCE INTELLIGENCE**<br>**ATTN: CONTRACTS ADMINISTRATION**<br>**1921 PALOMAR OAKS WAY, STE 205**<br>**CARLSBAD, CA 92008** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/01/1916 - evergreen | |

| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **SOUTH COAST PLAZA**<br>**FILE NO 54876**<br>**LOS ANGELES, CA 90074-4876** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 05/21/2010 - 01/31/2021 | |

| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SOUTH COAST PLAZA**<br>**ATTN: GENERAL MANAGER**<br>**3333 BRISTOL ST**<br>**COSTA MESA, CA 92626** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 03/01/2012 - 01/31/2023 | |

| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SOUTH COAST PLAZA**<br>**ATTN: CFO**<br>**3315 FAIRVIEW RD**<br>**COSTA MESA, CA 92626** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 03/01/2012 - 01/31/2023 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| ⬛ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE | SOUTH COAST PLAZA DESIGN COMMITTEE C/O MANAGEMENT OFFICES 3333 BRISTOL ST COSTA MESA, CA 92626 |
| | State the term remaining List the contract number of any government contract | 05/21/2010 - 01/31/2021 | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | SOUTHDALE LIMITED PARTNERSHIP C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining List the contract number of any government contract | 08/02/2012 - 01/31/2023 | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | SOUTHDALE LIMITED PARTNERSHIP P.O. BOX 404874 ATLANTA, GA 30384-4874 |
| | State the term remaining List the contract number of any government contract | 08/02/2012 - 01/31/2022 | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | SOUTHPOINT MALL, LLC C/O THE STS AT SOUTHPOINT ATTN: LAW/LEASE ADMINISTRATION DEPT 110 N WACKER DR CHICAGO, IL 60606 |
| | State the term remaining List the contract number of any government contract | 02/09/2012 - 01/31/2023 | |
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | SOUTHPOINT MALL, LLC SDS-12-2886 P.O. BOX 86 MINNEAPOLIS, MN 55486-2886 |
| | State the term remaining List the contract number of any government contract | 02/09/2012 - 01/31/2022 | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | SPECTRUM BLOOMFIELD, LLC 781 LARSON ST JACKSON, MS 39202 |
| | State the term remaining List the contract number of any government contract | 05/16/2012 -01/31/2022 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**STANFORD SHOPPING CENTER LEASE** | **SPG CENTER, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**STANFORD SHOPPING CENTER LEASE** | **SPG CENTER, LLC**<br>**STANFORD CENTER**<br>**FILE NO 57331**<br>**LOS ANGELES, CA 90074-7331** |
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SPG CENTER, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 02/05/2016 - 01/31/2026 | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **SPG HEAD GP, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2012 - 12/12/2022 | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | **GUARANTY** | **SPG MAYFLOWER, LLC**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**NATIONAL CITY CENTER**<br>**115 W WASHINGTON**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining<br>List the contract number of any government contract | 06/28/2010 - N/A | |
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **ST. JOHNS VENTURE, LLC**<br>**1274 49TH ST, STE 542**<br>**BROOKLYN, NY 11219** |
| | State the term remaining<br>List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 04/01/2015 - N/A |  |
|  | List the contract number of any government contract |  |  |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 04/01/2015 - N/A |  |
|  | List the contract number of any government contract |  |  |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 05/06/2012 - N/A |  |
|  | List the contract number of any government contract |  |  |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 05/06/2012 - N/A |  |
|  | List the contract number of any government contract |  |  |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT**<br>**TPG PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 07/24/2018 - N/A |  |
|  | List the contract number of any government contract |  |  |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT**<br>**TPG PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
|  | State the term remaining | 07/24/2018 - N/A |  |
|  | List the contract number of any government contract |  |  |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

<table>
<tr><td>█</td><td colspan="3">**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**</td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES CONTRACT & COMMERCIAL, INC.**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 04/01/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**PARTICIPANT AGREEMENT** | **STAPLES, INC.**<br>**ATTENTION: GENERAL COUNSEL**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 04/01/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**PARTICIPANT AGREEMENT** | **STAPLES, INC.**<br>**ATTENTION: GENERAL COUNSEL**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 04/01/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES, INC.**<br>**ATTENTION: GENERAL COUNSEL**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 05/06/2012 - N/A | |
| | List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES, INC.**<br>**ATTENTION: GENERAL COUNSEL**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 05/06/2012 - N/A | |
| | List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPANT AGREEMENT** | **STAPLES, INC.**<br>**ATTENTION: GENERAL COUNSEL**<br>**500 STAPLES DR**<br>**FRAMINGHAM, MA 01702** |
| | State the term remaining | 04/01/2015 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | STORAGE LEASE | STARBUCKS CORPORATION<br>2401 UTAH AVE SOUTH<br>8TH FLOOR<br>SEATTLE, WA 98134 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 07/25/2017 - 05/31/2023 | |
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | STJTC II, LLC<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining<br>List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | STJTC II, LLC<br>P.O. BOX 100177<br>ATLANTA, GA 30384-0177 |
| | State the term remaining<br>List the contract number of any government contract | 01/23/2014 - 01/31/2024 | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | STRATEGIC LEASING LAW GROUP, LLP<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 2190<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | 04/07/2015 -04/07/2025 | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>LEASE | STRATFORD C. WALLACE<br>C/O MR WILLIAM F WALLACE<br>170 MASON ST<br>GREENWICH, CT 06830 |
| | State the term remaining<br>List the contract number of any government contract | 04/11/2014 - 01/31/2025 | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>LEASE EXTENSION AGREEMENT | STREET RETAIL WEST 3, L.P.<br>C/O FEDERAL REALTY INVESTMENT TRUST<br>P.O. BOX 79408<br>CITY OF INDUSTRY, CA 91716-9408 |
| | State the term remaining<br>List the contract number of any government contract | 04/10/2017 - 01/31/2023 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **STREET RETAIL WEST GP, INC.** C/O FEDERAL REALTY INVESTMENT TRUST P.O. BOX 79408 CITY OF INDUSTRY, CA 91716-9408 |
| | State the term remaining | 07/30/2012 - 07/30/2022 | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **STREET RETAIL WEST I, LP** C/O FEDERAL REALTY INVESTMENT TRUST P.O. BOX 79408 CITY OF INDUSTRY, CA 91716-9408 |
| | State the term remaining | 07/30/2012 - 07/30/2022 | |
| | List the contract number of any government contract | | |
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **STREET RETAIL WEST I, LP** C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPT 1626 EAST JEFFERSON ST ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 07/30/2012 - 07/30/2022 | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **STREET RETAIL, INC.** C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPT 1626 EAST JEFFERSON ST ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 07/29/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **STREET RETAIL, INC.** C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPT 1626 EAST JEFFERSON ST ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 07/29/2015 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **STREET RETAIL, INC.** C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPT 1626 EAST JEFFERSON ST ROCKVILLE, MD 20852-4041 |
| | State the term remaining | 10/25/2012 - 01/31/2022 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.612** | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL AGREEMENT**<br>**SOFTWARE AS A SERVICE LICENSE AGREEMENT - AMENDMENT NUMBER 1** | STYLESCAPE INC<br>EDITED<br>1412 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10018 |
| | State the term remaining<br>List the contract number of any government contract | 06/21/2019 - 06/20/2020 | |
| **2.613** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT NUMBER 1 TO SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | STYLESCAPE INC<br>1412 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10018 |
| | State the term remaining<br>List the contract number of any government contract | 06/21/2019 - 06/20/2020 | |
| **2.614** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | SUBURBAN SQUARE LP<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK RD, STE 100<br>P.O. BOX 5020<br>NEW HYDE PARK, NY 11042-0020 |
| | State the term remaining<br>List the contract number of any government contract | 12/31/2014 - 01/31/2024 | |
| **2.615** | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**SAP CLOUD SERVICE SCHEDULE** | SUCCESSFACTORS, INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 |
| | State the term remaining<br>List the contract number of any government contract | 10/16/2019 - 10/16/2021 | |
| **2.616** | State what the contract or lease is for and the nature of the debtor's interest | **VOLUME-BASED INCENTIVE AGREEMENT** | SUNLINE SANKEI YOKOHAMA CO LTD<br>2/F D J SECURITIES BLDG<br>171 HOI BUN RD<br>KWUN TONG<br>KOWLOON<br>HONG KONG |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2019 - 1/1/20 with m-to-m evergreen clause | |
| **2.617** | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**LICENSE AGREEMENT** | SZ BLOCKPRINTS LTD<br>42 COOPERSALE RD<br>LONDON, E9 6BA<br>UNITED KINGDOM |
| | State the term remaining<br>List the contract number of any government contract | 04/24/2020 - 12/31/2020 | |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP**<br>**DEPARTMENT 177001**<br>**P.O. BOX 67000**<br>**DETROIT, MI 48267-1770** |
| | State the term remaining<br>List the contract number of any government contract | 05/09/2013 - 05/09/2023 | |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP**<br>**200 EAST LONG LAKE RD**<br>**P.O. BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** |
| | State the term remaining<br>List the contract number of any government contract | 05/09/2013 - 05/09/2023 | |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **TANGA PROPERTIES LIMITED PARTNERSHIP**<br>**ATTN: LEGAL DEPT**<br>**3200 NORTHLINE AVE, STE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 02/26/2019 -01/31/2021 | |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TANGER DEVCO, LLC**<br>**C/O TANGER PROPERTIES LP**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 08/07/2012 -01/31/2022 | |
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**SIXTH LEASE MODIFICATION AGREEMENT** | **TANGER GP TRUST**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 12/17/2015 -12/17/2020 | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TANGER GP TRUST**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 02/13/2013 -02/13/2023 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **TANGER GP TRUST**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 12/14/2016 -12/14/2021 | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TANGER GP TRUST**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 05/29/2012 -01/31/2022 | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TANGER HOUSTON, LLC**<br>**C/O TANGER PROPERTIES LP**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**3200 NORTHLINE AVE**<br>**SUITE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 08/07/2012 -01/31/2022 | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **TANGER MANAGEMENT, LLC**<br>**ATTN: LEGAL DEPT**<br>**3200 NORTHLINE AVE, STE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 02/26/2019 -01/31/2021 | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **TANGER MANAGEMENT, LLC**<br>**ATTN: LEGAL DEPT**<br>**3200 NORTHLINE AVE, STE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 02/26/2019 -02/28/2021 | |
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | **MODIFICATION AGREEMENT**<br>**FIRST LEASE MODIFICATION AGREEMENT** | **TANGER MANAGEMENT, LLC**<br>**ATTN: LEGAL DEPT**<br>**3200 NORTHLINE AVE, STE 360**<br>**GREENSBORO, NC 27408** |
| | State the term remaining<br>List the contract number of any government contract | 02/19/2019 - 02/28/2021 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | MODIFICATION AGREEMENT<br>SIXTH LEASE MODIFICATION AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTENTION: LEGAL DEPARTMENT<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 12/17/2015 -12/17/2020 | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTENTION: LEGAL DEPARTMENT<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 02/13/2013 -02/13/2023 | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>FIRST LEASE MODIFICATION AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTN: LEGAL DEPT<br>3200 NORTHLINE AVE, STE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 02/26/2019 -02/28/2021 | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>FIRST LEASE MODIFICATION AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTN: LEGAL DEPT<br>3200 NORTHLINE AVE, STE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 12/14/2016 -12/14/2021 | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTENTION: LEGAL DEPARTMENT<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 05/29/2012 -01/31/2022 | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | MODIFICATION AGREEMENT<br>FIRST LEASE MODIFICATION AGREEMENT | TANGER PROPERTIES LIMITED PARTNERSHIP<br>ATTN: LEGAL DEPT<br>3200 NORTHLINE AVE, STE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining<br>List the contract number of any government contract | 02/19/2019 - 02/28/2021 | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

▬▬▬  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AMENDMENT MASTER AGREEMENT RO MODIFY LEASES** | **TANGER PROPERTIES LP, COROC/RIVIERA LLC, FASHION OUTLETS AT FOXWOODS, LLC AND OUTLET MALL OF SAVANNAH, LLC**<br>**3200 NORTHLINE AVE**<br>**ATTN: LEGAL DEPT**<br>**GREENSBORO, NC 27408** |
| | State the term remaining | Term Not Stated | |
| | List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AMENDMENT MASTER AGREEMENT TO MODIFY LEASES** | **TANGER PROPERTIES LP, COROC/RIVIERA LLC, FASHION OUTLETS AT FOXWOODS, LLC AND OUTLET MALL OF SAVANNAH, LLC**<br>**ATTN: LEGAL DEPT**<br>**3200 NORTHLINE AVE**<br>**GREENSBORO, NC 27408** |
| | State the term remaining | Term Not Stated | |
| | List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | **SOFTWARE LICENSE AGREEMENT SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | **TANGO ANALYTICS, LLC**<br>**ATTN: PRANAV TYAGI**<br>**9797 ROMBAUER RD, STE 450**<br>**DALLAS, TX 75019** |
| | State the term remaining | 01/26/2018 - 12/31/2020 | |
| | List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK 01 FOR TANGO'S IMPLEMENTATION SERVICES** | **TANGO ANALYTICS, LLC**<br>**ATTN: PRANAV TYAGI**<br>**6225 N STATE HWY 161, STE 300**<br>**IRVING, TX 75038** |
| | State the term remaining | 01/26/2018 - 12/31/2020 | |
| | List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT NO. 1 TO COMMCARE PREMIUM INTEGRATED SCHEDULE** | **TANGOE US, INC**<br>**169 LACKAWANNA AVE**<br>**PARSIPPANY, NY 07054** |
| | State the term remaining | 03/31/2015 - 08/31/2020 | |
| | List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT NO. 1 TO COMMCARE PREMIUM INTEGRATED SCHEDULE** | **TANGOE US, INC.**<br>**P.O. BOX 731352**<br>**DALLAS, TX 75373-1352** |
| | State the term remaining | 03/31/2015 - 08/31/2020 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.642** | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | **TANGOE, INC.**<br>**35 EXECUTIVE BLVD**<br>**ORANGE, CT 06477** |
| | State the term remaining<br>List the contract number of any government contract | 03/31/2015 - N/A | |
| **2.643** | State what the contract or lease is for and the nature of the debtor's interest | **PREMIUM AGREEMENT**<br>**COMMCARE PREMIUM INTEGRATED SCHEDULE** | **TANGOE, INC.**<br>**35 EXECUTIVE BLVD**<br>**ORANGE, CT 06477** |
| | State the term remaining<br>List the contract number of any government contract | 03/31/2015 - N/A | |
| **2.644** | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**SOFTWARE AS A SERVICE (SAAS) LICENSE AGREEMENT** | **TANGOE, INC.**<br>**35 EXECUTIVE BLVD**<br>**ORANGE, CT 06477** |
| | State the term remaining<br>List the contract number of any government contract | 03/31/2015 - N/A | |
| **2.645** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TARTER KRINSKY & DROGIN LLP**<br>**ATTN: ALAN TARTER, ESQ AND ARTHUR ZAGORSKY, ESQ**<br>**1350 BROADWAY**<br>**NEW YORK, NY 10018** |
| | State the term remaining<br>List the contract number of any government contract | 04/11/2016 - 10/31/2027 | |
| **2.646** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**ARTICLE 1 - SALIENT LEASE TERMS** | **TARTER KRINSKY & DROGIN, LLP**<br>**ATTN: WILLIAM W WEISNER, ESQ**<br>**NEW YORK, NY 10018** |
| | State the term remaining<br>List the contract number of any government contract | 07/09/2015 - 01/31/2025 | |
| **2.647** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TAUBMAN CHERRY CREEK LIMITED PARTNERSHIP**<br>**200 EAST LONG LAKE RD**<br>**P.O. BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** |
| | State the term remaining<br>List the contract number of any government contract | 10/18/2010 - 10/18/2020 | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | TAUBMAN CHERRY CREEK LIMITED PARTNERSHIP<br>DEPARTMENT 89801<br>P.O. BOX 67000<br>DETROIT, MI 48267-0898 |
| | State the term remaining<br>List the contract number of any government contract | 10/18/2010 - 10/18/2020 | |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | T-C FORUM AT CARLSBAD LLC<br>ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT<br>730 3RD AVE<br>14TH FLOOR<br>NEW YORK, NY 10017 |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2013 - 01/31/2025 | |
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | TECHOLUTION<br>3 WORLD FINANCIAL CENTER, 24TH FL<br>NEW YORK, NY 10281 |
| | State the term remaining<br>List the contract number of any government contract | 05/01/2019 - 05/01/2020 | |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | THE A LIST<br>ATTN: GENERAL COUNSEL<br>9294 CIVIC CENTER DR.<br>BEVERLY HILLS, CA 90210 |
| | State the term remaining<br>List the contract number of any government contract | 03/07/2019 - 03/07/2021 | |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT<br>SUBLEASE AGREEMENT | THE BANK OF NEW YORK MELLON<br>101 BARCLAY ST - AIM 101-0700<br>NEW YORK, NY 10286 |
| | State the term remaining<br>List the contract number of any government contract | 05/09/2018 - 05/31/2023 | |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>AGREEMENT OF SUBLEASE | THE BANK OF NEW YORK MELLON<br>ATTN: BNY MELLON, LEASE NO: 107-0000, STE 300<br>6055 PRIMARY PARKWAY BUILDING II<br>MEMPHIS, TN 38119 |
| | State the term remaining<br>List the contract number of any government contract | 05/10/2018 - 09/30/2034 | |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.654** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**AGREEMENT OF SUBLEASE** | **THE BANK OF NEW YORK MELLON**<br>**ATTN: DIRECTOR OF GLOBAL REAL ESTATE SERVICES**<br>**101 BARCLAY ST - 7E**<br>**NEW YORK, NY 10286** |
| | State the term remaining<br>List the contract number of any government contract | 05/10/2018 - 09/30/2034 | |
| **2.655** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**AGREEMENT OF SUBLEASE** | **THE BANK OF NEW YORK MELLON**<br>**ATTN: REAL ESTATE COUNSEL**<br>**BNY MELLON CENTER, AIM 151-1910**<br>**500 GRANT ST**<br>**PITTSBURGH, PA 15258-0001** |
| | State the term remaining<br>List the contract number of any government contract | 05/10/2018 - 09/30/2034 | |
| **2.656** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**FINANCIAL INFORMATION CONFIDENTIALITY**<br>**AGREEMENT** | **THE BANK OF NEW YORK MELLON**<br>**225 LIBERTY ST**<br>**NEW YORK, NY 10286** |
| | State the term remaining<br>List the contract number of any government contract | 12/20/2018 - N/A | |
| **2.657** | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **THE BERNARD GROUP, INC.**<br>**ATTN: LEGAL DEPARTMENT**<br>**102 JONATHAN BLVD NO**<br>**CHASKA, MN 55318** |
| | State the term remaining<br>List the contract number of any government contract | 06/09/2014 - N/A | |
| **2.658** | State what the contract or lease is for and the nature of the debtor's interest | **PURCHASE AGREEMENT**<br>**AMENDMENT TO PRODUCT PURCHASE AGREEMENT** | **THE BERNARD GROUP, INC.**<br>**ATTN: LEGAL DEPARTMENT**<br>**102 JONATHAN BLVD NO**<br>**CHASKA, MN 55318** |
| | State the term remaining<br>List the contract number of any government contract | 04/18/2016 - N/A | |
| **2.659** | State what the contract or lease is for and the nature of the debtor's interest | **PRODUCT PURCHASE AGREEMENT** | **THE BERNARD GROUP, INC.**<br>**ATTN: LEGAL DEPARTMENT**<br>**102 JONATHAN BLVD NO**<br>**CHASKA, MN 55318** |
| | State the term remaining<br>List the contract number of any government contract | 06/09/2014 - N/A | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM PRODUCT SCHEDULE A** | **THE BERNARD GROUP, INC. ATTN: LEGAL DEPARTMENT 102 JONATHAN BLVD NO CHASKA, MN 55318** |
| | State the term remaining | 06/09/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE CROWN ESTATE COMMISSIONERS 16 NEW BURLINGTON PLACE LONDON,  W1S 2HX UNITED KINGDOM** |
| | State the term remaining | 06/24/2013 - 06/23/2028 | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE CROWN ESTATE COMMISSIONERS 16 NEW BURLINGTON PLACE LONDON,  W1S 2HX UNITED KINGDOM** |
| | State the term remaining | 06/24/2013 - 06/23/2028 | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE CROWN ESTATE COMMISSIONERS 16 NEW BURLINGTON PLACE LONDON,  W1S 2HX UNITED KINGDOM** |
| | State the term remaining | 06/24/2013 - 06/23/2028 | |
| | List the contract number of any government contract | | |
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL LEASE** | **THE DOMAIN MALL, LLC C/O MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining | 11/30/2018 - 11/30/2028 | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL LEASE** | **THE DOMAIN MALL, LLC POST OFFICE BOX 406597 ATLANTA, GA 30384-6597** |
| | State the term remaining | 11/30/2018 - 11/30/2028 | |
| | List the contract number of any government contract | | |

Debtor Name      **J. Crew Group, Inc.**                                                Case number (if known): **20-32185**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE FORUM CARLSBAD**<br>**ATTN: PROPERTY MANAGER**<br>**1905 CALLE BARCELONA, STE 200**<br>**CARLSBAD, CA 92009** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2013 - 01/31/2025 | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | **STORAGE LEASE** | **THE LORD COMPANIES LLC**<br>**ATTN: KEITH LORD**<br>**1033 W VAN BUREN, STE 700**<br>**CHICAGO, IL 60607** |
| | State the term remaining<br>List the contract number of any government contract | 07/19/2017 - 05/31/2023 | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE PRUDENTIAL INSURANCE COMPANY OF AMERICA**<br>**ATTN: LAW DEPT**<br>**7 GIRALDA FARMS**<br>**MADISON, NJ 07940** |
| | State the term remaining<br>List the contract number of any government contract | 04/21/2016 - 01/31/2027 | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS**<br>**ROOSEVELT FIELD MALL LEASE** | **THE RETAIL PROPERTY TRUST**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 08/25/2011 - 01/31/2021 | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS**<br>**ROOSEVELT FIELD MALL LEASE** | **THE RETAIL PROPERTY TRUST**<br>**NEWARK POST OFFICE**<br>**P.O. BOX 35467**<br>**NEWARK, NJ 07193-5467** |
| | State the term remaining<br>List the contract number of any government contract | 08/25/2011 - 01/31/2021 | |
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **THE RETAIL PROPERTY TRUST**<br>**C/O MS MANAGEMENT ASSOCIATES INC**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204-3438** |
| | State the term remaining<br>List the contract number of any government contract | 07/02/2013 - 07/02/2023 | |

Debtor Name    **J. Crew Group, Inc.**                                                            Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.672** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**LEASE AND OPERATING AGREEMENT** | **THE ROSEVILLE FOUNTAINS, L.P.**<br>**C/O INTER-CAL REAL ESTATE CORPORATION**<br>**540 FULTON AVE**<br>**SACRAMENTO, CA 95825** |
| | State the term remaining<br>List the contract number of any government contract | 07/22/2015 -07/22/2025 | |
| **2.673** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **THE STREETS AT SOUTHPOINT**<br>**ATTN: GENERAL MANAGER**<br>**6910 FAYETTEVILLE RD**<br>**DURHAM, NC 27713** |
| | State the term remaining<br>List the contract number of any government contract | 02/09/2012 - 01/31/2022 | |
| **2.674** | State what the contract or lease is for and the nature of the debtor's interest | **ORDER FORM**<br>**NACI FORM** | **THOMSON REUTERS** |
| | State the term remaining<br>List the contract number of any government contract | 12/10/2018 | |
| **2.675** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **TIAA-CREF**<br>**ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT**<br>**4675 MACARTHUR COURT, STE 1100**<br>**NEWPORT BEACH, CA 92660** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2013 - 01/31/2025 | |
| **2.676** | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **TLC ASSOCIATES**<br>**THOMAS P. MORONEY**<br>**4515 20TH AVE SW**<br>**SUITE B**<br>**CEDAR RAPIDS, IA 52404** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2018 - 01/01/2021 | |
| **2.677** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS**<br>**RETAIL LEASE** | **TM MARKET STREET, LLC**<br>**ATTN: CHIEF INVESTMENT OFFICER**<br>**100 E 15TH ST, STE 200**<br>**FORT WORTH, TX 76102** |
| | State the term remaining<br>List the contract number of any government contract | 09/28/2012 - 01/31/2023 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENTS** | **TOWN CENTER PLAZA, L.L.C.**<br>**ATTN: EXECUTIVE VICE PRESIDENT**<br>**3300 ENTERPRISE PARKWAY**<br>**BEACHWOOD, OH 44122** |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 09/26/2011 - 01/31/2022 | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **TRALIANT, LLC**<br>**1600 ROSECRANS AVE**<br>**4TH FLOOR**<br>**MEDIA CTR**<br>**MANHATTAN BEACH, CA 90266** |
| | State the term remaining<br>List the contract number of any government contract | 07/29/2019 - 09/30/2020 | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK**<br>**TAX RECOVERY STATEMENT OF WORK** | **TRANSACTION TAX CONSULTING GROUP, LLC**<br>**3850 NE THREE MILE LANE**<br>**MCMINNVILLE, OR 97128** |
| | State the term remaining<br>List the contract number of any government contract | 06/06/2019 - N/A | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL AGREEMENT**<br>**PRODUCT ORDER FORM - ACCOUNT #: C16796** | **TRANSACTION TAX RESOURCES, INC**<br>**3850 NE THREE MILE LN**<br>**MCMINNVILLE, OR 97128** |
| | State the term remaining<br>List the contract number of any government contract | 02/28/2020 - 02/28/2021 | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AMENDMENT**<br>**FIRST LEASE AMENDMENT** | **TRENHOLM PLAZA, LLC** |
| | State the term remaining<br>List the contract number of any government contract | 01/24/2020 | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL AGREEMENT**<br>**QUOTE #: Q-23139** | **TRINTECH, INC**<br>**15851 DALLAS PARKWAY**<br>**SUITE 900**<br>**ADDISON, TX 75001** |
| | State the term remaining<br>List the contract number of any government contract | 01/01/2020 - 12/31/2020 | |

Debtor Name   **J. Crew Group, Inc.**

Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | TRUMBULL SHOPPING CENTER #2 LLC<br>ATTENTION: LEGAL DEPARTMENT<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES, CA 90025 |
| | State the term remaining | 04/18/2011 - 04/17/2021 | |
| | List the contract number of any government contract | | |
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS<br>RETAIL LEASE | TSPGP, LLC<br>C/O TRADEMARK SIX PINES, LLC<br>1701 RIVER RUN, STE 500<br>FORT WORTH, TX 76107 |
| | State the term remaining | 09/28/2012 - 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>FIRST LEASE MODIFICATION AGREEMENT | TWB ASSOCIATES, LLC<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO, NC 27408 |
| | State the term remaining | 02/26/2019 -02/28/2021 | |
| | List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>SECOND MODIFICATION OF LEASE AGREEMENT | TWELVE OAKS MALL, LLC<br>C/O THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>P.O. BOX 200<br>BLOOMFIELD HILLS, MI 48303-0200 |
| | State the term remaining | 05/09/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>FIRST LEASE MODIFICATION AGREEMENT | TWMB ASSOCIATES, LLC<br>P.O. BOX 65139<br>CHARLOTTE, NC 28265-0139 |
| | State the term remaining | 02/26/2019 -02/28/2021 | |
| | List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT<br>VERIFICATION SERVICES AGREEMENT | UL VERIFICATION SERVICES INC.<br>ATTN: PRESIDENT<br>1 MARITIME SQUARE<br>HARBOUR FRONT CENTRE, 11-03<br>, 99253<br>SINGAPORE |
| | State the term remaining | 01/26/2015 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

---

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.690** | State what the contract or lease is for and the nature of the debtor's interest | **TRADEMARK LICENSE AGREEMENT** |
| | | **UNIFI, INC**<br>**7201 W. FRIENDLY AVE**<br>**GREENSBORO, NC 27410** |
| | State the term remaining | 10/22/2018 - 10/22/2021 |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.691** | State what the contract or lease is for and the nature of the debtor's interest | **PROGRAM SERVICES AGREEMENT** |
| | | **UNIFYHR, LLC**<br>**ATTN: CHRIS HEINEFIELD, COO**<br>**105 DECKER COURT SUITE 540**<br>**IRVING, TX 75062** |
| | State the term remaining | 06/01/2019 - 06/01/2021 |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.692** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT NO. 5 TO UPS INCENTIVE PROGRAM AGREEMENT** |
| | | **UNITED PARCEL SERVICE, INC**<br>**55 GLENLAKE PARKWAY NE**<br>**ATLANTA, GA 30328** |
| | State the term remaining | 09/14/2015 - 09/05/2020 |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.693** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**UPS INCENTIVE PROGRAM AGREEMENT**<br>**AMENDMENT** |
| | | **UNITED PARCEL SERVICE, INC.**<br>**55 GLENLAKE PARKWAY**<br>**ATLANTA, GA 30328** |
| | State the term remaining | 09/14/2015 - N/A |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.694** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT NO. 1 TO UPS INCENTIVE PROGRAM AGREEMENT** |
| | | **UNITED PARCEL SERVICE, INC.**<br>**55 GLENLAKE PARKWAY NE**<br>**ATLANTA, GA 30328** |
| | State the term remaining | 11/01/2017 - N/A |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.695** | State what the contract or lease is for and the nature of the debtor's interest | **PROGRAM AGREEMENT**<br>**UPS INCENTIVE PROGRAM AGREEMENT** |
| | | **UNITED PARCEL SERVICE, INC.**<br>**55 GLENLAKE PARKWAY NE**<br>**ATLANTA, GA 30328** |
| | State the term remaining | N/A - N/A |
| | List the contract number of any government contract | |

---

Debtor Name   **J. Crew Group, Inc.**   Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT #11 TO ADDENDUM 1B - SMALL PACKAGE TRANSPORTATION SERVICES TO THE TRANSPORTATION MANAGEMENT SERVICES AGREEMENT BETWEEN UNITED PARCEL SERVICE, INC. AND J. CREW GROUP, INC.** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 04/24/2003 - N/A | |
| | List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 05/30/2013 - N/A | |
| | List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT #5 TO ADDENDUM 1B - SMALL PACKAGE TRANSPORTATION SERVICES BETWEEN UNITED PARCEL SERVICE, INC. AND J. CREW GROUP, INC.** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 10/04/2010 - N/A | |
| | List the contract number of any government contract | | |
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM AMENDMENT #6 TO ADDENDUM 1B - SMALL PACKAGE TRANSPORTATION SERVICES** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 08/29/2011 - N/A | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT NO. 1 TO UPS INCENTIVE PROGRAM AGREEMENT** | **UNITED PARCEL SERVICE, INC. ATTN: CONTRACTS 45 FERNWOOD AVE RARITAN CENTER EDISON, NJ 08837** |
| | State the term remaining | 11/01/2017 - N/A | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | **INCENTIVE AGREEMENT AMENDMENT NO. 10 TO UPS INCENTIVE PROGRAM AGREEMENT BETWEEN J CREW GROUP, INC. AND UNITED PARCEL SERVICE, INC.** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 09/14/2015 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name      **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.702** | State what the contract or lease is for and the nature of the debtor's interest | **INCENTIVE AGREEMENT AMENDMENT NO. 5 TO UPS INCENTIVE PROGRAM AGREEMENT BETWEEN J CREW GROUP, INC. AND UNITED PARCEL SERVICE, INC.** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 09/14/2015 - 09/05/2020 | |
| | List the contract number of any government contract | | |
| **2.703** | State what the contract or lease is for and the nature of the debtor's interest | **INCENTIVE PROGRAM AGREEMENT UPS INCENTIVE PROGRAM AGREEMENT** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 09/14/2015 - N/A | |
| | List the contract number of any government contract | | |
| **2.704** | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM** | **UNITED PARCEL SERVICE, INC. ATTN: LEGAL DEPARTMENT 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328** |
| | State the term remaining | N/A - N/A | |
| | List the contract number of any government contract | | |
| **2.705** | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM AMENDMENT NO. 2 TO ADDENDUM NO. 1A - SMALL PACKAGE TRANSPORTATION SERVICES BETWEEN UNITED PARCEL SERVICE, INC. AND J. CREW GROUP, INC.** | **UNITED PARCEL SERVICE, INC. 55 GLENLAKE PARKWAY NE ATLANTA, GA 30328** |
| | State the term remaining | 06/05/2006 - N/A | |
| | List the contract number of any government contract | | |
| **2.706** | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT UPS ELECTRONIC MANIFEST AGREEMENT VERSION EMC00305312002** | **UPS PROFESSIONAL SERVICES, INC. 55 GLENLAKE PKWY NW ATLANTA, GA 30328** |
| | State the term remaining | 07/01/2011 - N/A | |
| | List the contract number of any government contract | | |
| **2.707** | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT NO. 1 TO THE TRANSPORTATION MANAGEMENT SERVICES AGREEMENT** | **UPS SUPPLY CHAIN SOLUTIONS, INC. 12380 MORRIS RD ALPHARETTA, GA 30005** |
| | State the term remaining | 06/05/2006 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name      **J. Crew Group, Inc.**                                                    Case number (if known): **20-32185**

## ▮ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**ADDENDUM NO. 2 TO THE TRANSPORTATION MANAGEMENT SERVICES AGREEMENT BETWEEN UPS SUPPLY CHAIN SOLUTIONS, INC. AND J. CREW GROUP, INC.** | **UPS SUPPLY CHAIN SOLUTIONS, INC.**<br>**12380 MORRIS RD**<br>**ALPHARETTA, GA 30005** |
| | State the term remaining | 07/13/2009 - N/A | |
| | List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | **ADDENDUM**<br>**AMENDMENT NO. 1 TO THE TRANSPORTATION MANAGEMENT SERVICES AGREEMENT BETWEEN UPS SUPPLY CHAIN SOLUTIONS, INC. AND J. CREW GROUP, INC.** | **UPS SUPPLY CHAIN SOLUTIONS, INC.**<br>**12380 MORRIS RD**<br>**ALPHARETTA, GA 30005** |
| | State the term remaining | 06/05/2006 - N/A | |
| | List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT**<br>**AMENDMENT NO. 2 TO THE TRANSPORTATION MANAGEMENT SERVICES AGREEMENT BETWEEN UPS SUPPLY CHAIN SOLUTIONS, INC. AND J. CREW GROUP, INC.** | **UPS SUPPLY CHAIN SOLUTIONS, INC.**<br>**12380 MORRIS RD**<br>**ALPHARETTA, GA 30005** |
| | State the term remaining | 07/13/2009 - N/A | |
| | List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **URBAN CHESTNUT HILL, LLC**<br>**C/O SIMON PROPERTY GROUP, INC.**<br>**225 WEST WASHINGTON ST**<br>**INDIANAPOLIS, IN 46204** |
| | State the term remaining | 12/12/2012 - 12/12/2022 | |
| | List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **URBAN SHOPPING CENTERS, L.P.**<br>**P.O. BOX 86**<br>**MINNEAPOLIS, MN 55486-2886** |
| | State the term remaining | 12/12/2012 - 12/12/2022 | |
| | List the contract number of any government contract | | |
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | **SPONSORSHIP AGREEMENT**<br>**USA RUGBY SPONSORSHIP AGREEMENT** | **USA RUGBY PARTNERS, LLC**<br>**2655 CRESCENT DR**<br>**SUITE A**<br>**LAFAYETTE, CO 80026** |
| | State the term remaining | 07/21/2019 - 07/21/2020 | |
| | List the contract number of any government contract | | |

Debtor Name   **J. Crew Group, Inc.**   Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | **SPONSORSHIP AGREEMENT**<br>**USA RUBY SPONSORSHIP AGREEMENT** | USA RUGBY PARTNERS, LLC<br>2655 CRESCENT DR<br>SUITE A<br>LAFAYETTE, CO 80026 |
| | State the term remaining | 08/30/2019 - 08/30/2020 | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**PENN SQUARE MALL LEASE** | USC PENN SQUARE, INC.<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | 05/26/2015 - 1/31/2025 | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**CUSTOMS BROKERAGE SERVICES AGREEMENT** | VANDEGRIFT FORWARDING COMPANY, INC.<br>ATTENTION: MITCHEL SCHER, PRESIDENT<br>100 WALNUT AVE, STE 600<br>CLARK, NJ 07066 |
| | State the term remaining | 07/23/2015 - N/A | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT**<br>**CUSTOMS BROKER AGREEMENT** | VANDEGRIFT FORWARDING COMPANY, INC.<br>100 FEDERAL ST<br>BOSTON, MA 02110 |
| | State the term remaining | 03/07/2011 - N/A | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | VARONIS SYSTEMS, INC<br>1250 BROADWAY<br>29TH FLOOR<br>NEW YORK, NY 10001 |
| | State the term remaining | 07/17/2019 - 07/07/2020 | |
| | List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | VAT COMPLIANCE EUROPE LTD<br>OMNI HOUSE, 1ST FL<br>252 BELSIZE RD<br>LONDON, NW6 4BT<br>UNITED KINGDOM |
| | State the term remaining | 01/04/2017 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

▋ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **VAT GLOBAL**<br>**252 BELSIZE RD, OMNI HOUSE, 1ST FL**<br>**LONDON, NW6 4BT**<br>**UNITED KINGDOM** |
| | State the term remaining | 01/04/2017 - N/A | |
| | List the contract number of any government contract | | |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT**<br>**LETTER OF AUTHORIZATION/CONSULTANT NDA** | **VATIC OUTSOURCING**<br>**770 BROADWAY**<br>**NEW YORK, NY 10003** |
| | State the term remaining | 08/18/2014 - N/A | |
| | List the contract number of any government contract | | |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICE AGREEMENT** | **VENIO LLC**<br>**450 SEVENTH AVE, STE 1707**<br>**NEW YORK, NY 10123** |
| | State the term remaining | 05/11/2020 - 05/11/2022 | |
| | List the contract number of any government contract | | |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICE AGREEMENT** | **VENIO LLC**<br>**450 SEVENTH AVE, STE 1707**<br>**NEW YORK, NY 10123** |
| | State the term remaining | 05/11/2020 - 05/11/2022 | |
| | List the contract number of any government contract | | |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SERVICE AGREEMENT** | **VENIO LLC**<br>**450 SEVENTH AVE**<br>**SUITE 1707**<br>**NEW YORK, NY 10123** |
| | State the term remaining | 05/11/2020 - 05/11/2022 | |
| | List the contract number of any government contract | | |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **VERITAS PRIME, LLC**<br>**115 MIDDLE ST, STE 200**<br>**PORTLAND, ME 04101** |
| | State the term remaining | 09/16/2018 - N/A | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT**<br>**ORDER FORM FOR SAP CLOUD SERVICES** | **VERITAS PRIME, LLC**<br>**75 MARKET ST, STE 203**<br>**PORTLAND, ME 04101** |
| | State the term remaining<br>List the contract number of any government contract | 10/14/2019 - N/A | |
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **VERITAS PRIME, LLC**<br>**ATTN: OPERATIONS**<br>**115 MIDDLE ST, STE 200**<br>**PORTLAND, ME 04101** |
| | State the term remaining<br>List the contract number of any government contract | 10/29/2018 - 10/29/2019 | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**VERTEX, INC. SOFTWARE LICENSE AGREEMENT** | **VERTEX, INC.**<br>**1041 OLD CASSATT RD**<br>**BERWYN, PA 19312** |
| | State the term remaining<br>List the contract number of any government contract | 03/23/2007 - N/A | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL QUOTE** | **VERTEX, INC.**<br>**2301 RENAISSANCE BLVD**<br>**KING OF PRUSSIA, PA 19406** |
| | State the term remaining<br>List the contract number of any government contract | 04/01/2019 - 03/06/2020 | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT**<br>**SUPPLEMENTAL SCHEDULE A TO VERTEX, INC.**<br>**SOFTWARE LICENSE AGREEMENT DATED 03/02/2007**<br>**BETWEEN VERTEX, INC. AND J.CREW GROUP, INC.**<br>**AS OF 5/7/2012** | **VERTEX, INC.**<br>**2301 RENAISSANCE BLVD**<br>**KING OF PRUSSIA, PA 19406** |
| | State the term remaining<br>List the contract number of any government contract | 05/07/2012 - N/A | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO LETTER AGREEMENT** | **VINCENT ZANNA**<br>**ADDRESS REDACTED** |
| | State the term remaining<br>List the contract number of any government contract | 11/26/2019 - N/A | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

<div style="background:black"> </div> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases                                    State the name and mailing address for all other parties with
                                                                           whom the debtor has an executory contract or unexpired
                                                                           lease

| | | |
|---|---|---|
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT LETTER AGREEMENT** | **VINCENT ZANNA ADDRESS REDACTED** |
| | State the term remaining | 04/01/2018 - 04/01/2021 | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO LETTER AGREEMENT** | **VINCENT ZANNA ADDRESS REDACTED** |
| | State the term remaining | 11/26/2019 | |
| | List the contract number of any government contract | | |
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | **EMPLOYMENT AGREEMENT** | **VINCENT ZANNA ADDRESS REDACTED** |
| | State the term remaining | 3/23/2018 | |
| | List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | **STATEMENT OF WORK** | **VISION CRITICAL 22 W 21ST ST, 8TH FL, STE B NEW YORK, NY 10010** |
| | State the term remaining | 07/17/2019 - compl/term of the Professional Svcs | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER SUBSCRIPTION AGREEMENT** | **VISION CRITICAL 22 W 21ST ST, 8TH FL, STE B NEW YORK, NY 10010** |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VNO GT MANAGER LLC C/O VERNADO REALTY LP 888 SEVENTH AVE NEW YORK, NY 10019** |
| | State the term remaining | 08/02/2012 - 01/31/2022 | |
| | List the contract number of any government contract | | |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VORNADO BERGEN MALL LLC**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 03/01/2011 -03/01/2021 | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VORNADO BERGEN MALL LLC**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 03/19/2014 -03/01/2024 | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VORNADO BERGEN MALL LLC**<br>**ATTENTION: EXECUTIVE VICE PRESIDENT - FINANCE**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 03/19/2014 -03/01/2024 | |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | **LETTER AGREEMENT**<br>**SUBLEASE AGREEMENT** | **VORNADO REALTY L.P.**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 05/09/2018 - 05/31/2023 | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VORNADO REALTY L.P.**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 08/02/2012 - 01/31/2022 | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT OF LEASE** | **VORNADO REALTY TRUST**<br>**ATTN: EVP - FINANCE & ADMINISTRATION & CFO**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 01/31/2019 - 01/31/2024 | |

Debtor Name     **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **VORNADO REALTY TRUST**<br>**ATTN: EVP - FINANCE & ADMINISTRATION & CFO**<br>**210 ROUTE 4 EAST**<br>**PARAMUS, NJ 07652** |
| | State the term remaining<br>List the contract number of any government contract | 08/02/2012 - 01/31/2022 | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SURRENDER AGREEMENT** | **VORNADO TWO PENN PROPERTY LLC**<br>**C/O VORNADO OFFICE MANAGEMENT LLC**<br>**888 SEVENTH AVE**<br>**NEW YORK, NY 10019** |
| | State the term remaining<br>List the contract number of any government contract | 12/30/2009 - N/A | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **W SERVICES**<br>**500 WHEELER RD**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 04/18/2019 - 04/18/2021 | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **W SERVICES GROUP LLC**<br>**ATTN: MR MATTHEW WHELAN**<br>**500 WHEELER RD**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 03/11/2019 - 03/11/2021 | |
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL SERVICES AGREEMENT** | **W SERVICES GROUP LLC**<br>**ATTN: MR MATTHEW WHELAN**<br>**500 WHEELER RD**<br>**HAUPPAUGE, NY 11788** |
| | State the term remaining<br>List the contract number of any government contract | 03/25/2019 - 03/25/2021 | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**INDENTURE OF LEASE DERBY STREET SHOPPES** | **W/S/M HINGHAM PROPERTIES LLC**<br>**1330 BOYLSTON ST**<br>**CHESTNUT HILL, MA 02467** |
| | State the term remaining<br>List the contract number of any government contract | 02/06/2014 - 01/31/2024 | |

Debtor Name  **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**INDENTURE OF LEASE DERBY STREET SHOPPES** | **W/S/M HINGHAM PROPERTIES LLC**<br>P.O. BOX 3274<br>BOSTON, MA 02241-3274 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 02/06/2014 - 01/31/2024 | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | **RENEWAL**<br>**LEASE** | **WACHOVIA BANK, NATIONAL ASSOCIATION**<br>ATTN: COMMERCIAL REAL ESTATE SERVICES<br>NC 1075<br>8739 RESEARCH DR URP4<br>CHARLOTTE, NC 28288-1075 |
| | State the term remaining<br>List the contract number of any government contract | 05/03/2011 - 05/03/2021 | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | **NON-DISCLOSURE AGREEMENT** | **WACHTER, INC.**<br>16001 WEST 99TH ST<br>LENEXA, KS 66219 |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2016 - N/A | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT**<br>**SHOPPING CENTER LEASE** | **WELLS FARGO BANK, NATIONAL ASSOCIATION**<br>ATTN: TREVA LEE<br>608 2ND ST S<br>11TH FLOOR<br>MINNEAPOLIS, MN 55402-1916 |
| | State the term remaining<br>List the contract number of any government contract | 06/05/2015 - 06/05/2025 | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | **STANDARD LEASE AGREEMENT** | **WEST CLAYTON ATHENS GA HOLDINGS, LLC**<br>ATTN: STEVEN BENOS<br>900 N MICHIGAN AVE, STE 1450<br>CHICAGO, IL 60611 |
| | State the term remaining<br>List the contract number of any government contract | 04/07/2015 -04/07/2025 | |
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | **STANDARD LEASE AGREEMENT** | **WEST CLAYTON ATHENS GA OWNER, LLC**<br>ATTN: STEVEN BENOS<br>900 N. MICHIGAN AVE<br>SUITE 1450<br>CHICAGO, IL 60611 |
| | State the term remaining<br>List the contract number of any government contract | 04/07/2015 -04/07/2025 | |

Debtor Name      **J. Crew Group, Inc.**                                                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE AGREEMENT | WEST CLAYTON GA, LLC<br>ATTN: STEVEN BENOS<br>900 N MICHIGAN AVE, STE 1450<br>CHICAGO, IL 60611 |
| | State the term remaining<br>List the contract number of any government contract | 04/07/2015 -04/07/2025 | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | WESTCHESTER MALL, LLC<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining<br>List the contract number of any government contract | 07/24/2011 - 01/31/2022 | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENTS | WESTCHESTER MALL, LLC<br>P.O. BOX 643095<br>PITTSBURGH, PA 15264-3095 |
| | State the term remaining<br>List the contract number of any government contract | 07/24/2011 - 01/31/2021 | |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE POLICY<br>COMMERCIAL LINES POLICY | WESTERN WORLD INSURANCE COMPANY<br>300 KIMBALL DR, STE 500<br>PARSIPPANY, NJ 07054 |
| | State the term remaining<br>List the contract number of any government contract | 06/18/2019 - 06/18/2020 | |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | WFP RETAIL CO. G.P. CORP<br>C/O BROOKFIELD FINANCIAL PROPERTIES, LP<br>ATTN: GENERAL COUNSEL<br>250 VESEY ST, 15TH FL<br>NEW YORK, NY 10281-1023 |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2014 - 01/31/2024 | |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | WFP RETAIL CO. L.P.<br>C/O BROOKFIELD FINANCIAL PROPERTIES, L.P<br>250 VESEY ST 15TH FLOOR<br>NEW YORK, NY 10281-1023 |
| | State the term remaining<br>List the contract number of any government contract | 11/01/2014 - 01/31/2024 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT<br>THIRD AMENDMENT OF LEASE REDUCTION OF PREMISES AND EXTENSION | WG PARK, L.P.<br>C/O PREIT-RUBIN, INC<br>ATTN: GENERAL COUNSEL<br>200 S BROAD ST, 3RD FLOOR<br>PHILADELPHIA, PA 19102 |
| | State the term remaining<br>List the contract number of any government contract | 09/19/2014 - 01/31/2025 | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>RETAIL LEASE | WHITE PROVISION REDEVELOPMENT, L.P.<br>ALYSSA MCKENNA<br>1168 HOWELL MILL RD<br>ATLANTA, GA 30318 |
| | State the term remaining<br>List the contract number of any government contract | 05/26/2013 - 01/31/2023 | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL<br>LEASE | WILLIAM F. WALLACE<br>C/O MR WILLIAM F WALLACE<br>170 MASON ST<br>GREENWICH, CT 06830 |
| | State the term remaining<br>List the contract number of any government contract | 04/11/2014 - 01/31/2025 | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | WMACH LLC<br>C/O MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2012 - 12/12/2022 | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | WMACH LLC<br>P.O. BOX 643748<br>PITTSBURGH, PA 15264-3748 |
| | State the term remaining<br>List the contract number of any government contract | 12/12/2012 - 12/12/2022 | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT<br>PROFESSIONAL SERVICES AGREEMENT | XCEPTANCE SOFTWARE TECHNOLOGIES, INC<br>ATTN: SARA YOUNG<br>ONE BROADWAY, 14TH FL<br>CAMBRIDGE, MA 02142 |
| | State the term remaining<br>List the contract number of any government contract | 08/28/2019 - 08/28/2020 | |

Debtor Name    **J. Crew Group, Inc.**    Case number (if known): **20-32185**

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO STATEMENT OF WORK** | XCEPTANCE SOFTWARE TECHNOLOGIES, INC. ATTN: SARA YOUNG ONE BROADWAY 14TH FL CAMBRIDGE, MA 02142 |
| | State the term remaining List the contract number of any government contract | 09/22/2019 - N/A | |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER AGREEMENT PROFESSIONAL SERVICES AGREEMENT** | XCEPTANCE SOFTWARE TECHNOLOGIES, INC. ATTN: SARA YOUNG ONE BROADWAY 14TH FL CAMBRIDGE, MA 02142 |
| | State the term remaining List the contract number of any government contract | 08/28/2019 - 08/28/2020 | |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | XCEPTANCE, INC. 1 BROADWAY, 14TH FL CAMBRIDGE, MA 02142 |
| | State the term remaining List the contract number of any government contract | 08/21/2019 - N/A | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT AMENDMENT** | YORKDALE SHOPPING CENTRE HOLDINGS INC. ATTN: REAL ESTATE MANAGEMENT LEGAL SERVICES ROYAL BANK PLAZA, NORTH TOWER 200 BAY ST, SUITE 900 TORONTO, ON M5J 2J2 CANADA |
| | State the term remaining List the contract number of any government contract | 11/04/2011 -01/31/2022 | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | **SEPARATION AGREEMENT AND GENERAL RELEASE** | YU-YAN FAN ADDRESS REDACTED |
| | State the term remaining List the contract number of any government contract | 7/25/2019 | |
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT NO. 2 TO GOODS AND PROFESSIONAL SERVICES AGREEMENT** | ZEBRA REATAIL SOLUTIONS, LLC ONE ZEBRA PLAZA HOLTSVILLE, NY 11742-1300 |
| | State the term remaining List the contract number of any government contract | 04/28/2014 - 04/28/2022 | |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT AMENDMENT TO ZOOM MASTER SUBSCRIPTION AGREEMENT BETWEEN J. CREW GROUP, INC. AND ZOOM VIDEO COMMUNICATIONS, INC.** | **ZOOM VIDEO COMMUNICATIONS, INC 55 ALMADEN BLVD 6TH FLOOR SAN JOSE, CA** |
|---|---|---|---|
| | State the term remaining | 08/05/2019 - 07/31/2020 | |
| | List the contract number of any government contract | | |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY THE ZURICH EDGE GLOBAL POLICY** | **ZURICH AMERICAN INSURANCE COMPANY 1299 ZURICH WAY SCHAUMBURG, IL 60196-1056** |
| | State the term remaining | 06/18/2019 - 06/18/2020 | |
| | List the contract number of any government contract | | |
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY FOLLOWING FORM EXCESS LIABILITY POLICY DECLARATIONS** | **ZURICH AMERICAN INSURANCE COMPANY 1299 ZURICH WAY SCHAUMBURG, IL 60196-1056** |
| | State the term remaining | 12/18/2019 - 12/18/2020 | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE POLICY ZURICH DOMESTIC PROPERTY PLACEMENT** | **ZURICH INSURANCE COMPANY LTD** |
| | State the term remaining | 06/18/2019 - 06/18/2020 | |
| | List the contract number of any government contract | | |

| Debtor Name | **J. Crew Group, Inc.** |
|---|---|

**United States Bankruptcy Court for the Eastern District of Virginia**

| Case number (if known): | **20-32185** |
|---|---|

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**  Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1 **CHINOS HOLDINGS, INC.** | **ATTN: JEREMY BROOKS 225 LIBERTY ST, 17TH FL NEW YORK, NY 10281** | Avalon North, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.2 **CHINOS HOLDINGS, INC.** | **ATTN: JEREMY BROOKS 225 LIBERTY ST, 17TH FL NEW YORK, NY 10281** | Deloitte Tax LLP | ☐ D<br>☐ E/F<br>☒ G |
| 2.3 **CHINOS HOLDINGS, INC.** | **ATTN: JEREMY BROOKS 225 LIBERTY ST, 17TH FL NEW YORK, NY 10281** | Deloitte Tax LLP | ☐ D<br>☐ E/F<br>☒ G |
| 2.4 **CHINOS HOLDINGS, INC.** | **ATTN: JEREMY BROOKS 225 LIBERTY ST, 17TH FL NEW YORK, NY 10281** | North 6th St Realty, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.5 **CHINOS INTERMEDIATE HOLDINGS B, INC.** | | Bank of America, NA | ☒ D<br>☒ E/F<br>☐ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.6 **CHINOS INTERMEDIATE HOLDINGS B, INC.** | | Wilmington Savings Fund Society, FSB | ☑ D ☑ E/F ☐ G |
| 2.7 **GRACE HOLMES, INC.** | | 100 Galleria Officentre | ☐ D ☐ E/F ☑ G |
| 2.8 **GRACE HOLMES, INC.** | | 145 Main Street Corp | ☐ D ☐ E/F ☑ G |
| 2.9 **GRACE HOLMES, INC.** | | 16 Newtown Lane, LLC | ☐ D ☐ E/F ☑ G |
| 2.10 **GRACE HOLMES, INC.** | | 16 Newtown Lane, LLC | ☐ D ☐ E/F ☑ G |
| 2.11 **GRACE HOLMES, INC.** | | 1618 14th Street NW, LLC | ☐ D ☐ E/F ☑ G |
| 2.12 **GRACE HOLMES, INC.** | | 264 King Street LLC | ☐ D ☐ E/F ☑ G |
| 2.13 **GRACE HOLMES, INC.** | | 50 Hudson LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.14 **GRACE HOLMES, INC.** | | 60 Graham LLC | ☐ D  ☐ E/F  ☑ G |
| 2.15 **GRACE HOLMES, INC.** | | 900 North Michigan, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.16 **GRACE HOLMES, INC.** | | 900 North Michigan, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.17 **GRACE HOLMES, INC.** | | 91 Fifth Avenue Corp. | ☐ D  ☐ E/F  ☑ G |
| 2.18 **GRACE HOLMES, INC.** | | 939 North Avenue Collection, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.19 **GRACE HOLMES, INC.** | | AF Gilmore Company | ☐ D  ☐ E/F  ☑ G |
| 2.20 **GRACE HOLMES, INC.** | | AG Georgetown Park Holdings I, L.L.C | ☐ D  ☐ E/F  ☑ G |
| 2.21 **GRACE HOLMES, INC.** | | AG Georgetown Park Holdings I, L.L.C | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.22 **GRACE HOLMES, INC.** | | AG Georgetown Park Holdings I, L.L.C | ☐ D<br>☐ E/F<br>☑ G |
| 2.23 **GRACE HOLMES, INC.** | | Argo Management Company, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.24 **GRACE HOLMES, INC.** | | Argo Partnership, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.25 **GRACE HOLMES, INC.** | | Arista Real Estate Holdings, Inc | ☐ D<br>☐ E/F<br>☑ G |
| 2.26 **GRACE HOLMES, INC.** | | Atrium Associates Joint Venture | ☐ D<br>☐ E/F<br>☑ G |
| 2.27 **GRACE HOLMES, INC.** | | Aventura Mall Venture | ☐ D<br>☐ E/F<br>☑ G |
| 2.28 **GRACE HOLMES, INC.** | | Baltimore Center Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.29 **GRACE HOLMES, INC.** | | Baltimore Center, Inc. | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                   Case number (if known): **20-32185**

▋    **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.30  **GRACE HOLMES, INC.** | | Bank of America, NA | ☑ D ☑ E/F ☐ G |
| 2.31  **GRACE HOLMES, INC.** | | BDL Prince Manager Corp | ☐ D ☐ E/F ☑ G |
| 2.32  **GRACE HOLMES, INC.** | | BDL Prince, LLC | ☐ D ☐ E/F ☑ G |
| 2.33  **GRACE HOLMES, INC.** | | BDL Prince, LLC | ☐ D ☐ E/F ☑ G |
| 2.34  **GRACE HOLMES, INC.** | | BDL Prince, LLC | ☐ D ☐ E/F ☑ G |
| 2.35  **GRACE HOLMES, INC.** | | Beachwood Place Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.36  **GRACE HOLMES, INC.** | | Beachwood Place, Inc. | ☐ D ☐ E/F ☑ G |
| 2.37  **GRACE HOLMES, INC.** | | Bellevue Square Managers, Inc. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

### █ Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.38  **GRACE HOLMES, INC.** | | Braintree Property Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.39  **GRACE HOLMES, INC.** | | Braintree Property Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.40  **GRACE HOLMES, INC.** | | Braintree Property Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.41  **GRACE HOLMES, INC.** | | Brinton Land Development Associates, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.42  **GRACE HOLMES, INC.** | | Broughton Street Partners Company LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.43  **GRACE HOLMES, INC.** | | C.J. Segerstrom & Sons | ☐ D<br>☐ E/F<br>☑ G |
| 2.44  **GRACE HOLMES, INC.** | | C.J. Segerstrom & Sons | ☐ D<br>☐ E/F<br>☑ G |
| 2.45  **GRACE HOLMES, INC.** | | Cambridgeside Galleria Associates Trust | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.46 **GRACE HOLMES, INC.** | | Cambridgeside Galleria Associates Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.47 **GRACE HOLMES, INC.** | | Charles Mall Company Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.48 **GRACE HOLMES, INC.** | | Charlottesville Fashion Square, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.49 **GRACE HOLMES, INC.** | | Chestnut Hill Atrium Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.50 **GRACE HOLMES, INC.** | | Chicago Title and Trust Company | ☐ D<br>☐ E/F<br>☑ G |
| 2.51 **GRACE HOLMES, INC.** | | Concordia Funding, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.52 **GRACE HOLMES, INC.** | | Concordia Properties, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.53 **GRACE HOLMES, INC.** | | Copley Place Associates Nominee Corporation | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▀ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.54  **GRACE HOLMES, INC.** | | Copley Place Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.55  **GRACE HOLMES, INC.** | | Copley Place Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.56  **GRACE HOLMES, INC.** | | Copley Place Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.57  **GRACE HOLMES, INC.** | | Copley Place Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.58  **GRACE HOLMES, INC.** | | CPI-Braintree Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.59  **GRACE HOLMES, INC.** | | CPI-Braintree Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.60  **GRACE HOLMES, INC.** | | CPI-Braintree Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.61  **GRACE HOLMES, INC.** | | Crewcuts | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.62 **GRACE HOLMES, INC.** | | Del Amo Fashion Center Holding Company, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.63 **GRACE HOLMES, INC.** | | Del Amo Fashion Center Operating Company, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.64 **GRACE HOLMES, INC.** | | Del Amo Mills, LLC | ☐ D ☐ E/F ☑ G |
| 2.65 **GRACE HOLMES, INC.** | | Delaware Southdale Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.66 **GRACE HOLMES, INC.** | | Eastview Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.67 **GRACE HOLMES, INC.** | | Edgehill Village Investors, LLC | ☐ D ☐ E/F ☑ G |
| 2.68 **GRACE HOLMES, INC.** | | Edgehill Village Investors, LLC | ☐ D ☐ E/F ☑ G |
| 2.69 **GRACE HOLMES, INC.** | | Edgehill Village Managing Member, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.70 **GRACE HOLMES, INC.** | | Equitable Real Estate Investment Management, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.71 **GRACE HOLMES, INC.** | | Fashion Centre Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.72 **GRACE HOLMES, INC.** | | Fashion Centre Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.73 **GRACE HOLMES, INC.** | | Fashion Valley Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.74 **GRACE HOLMES, INC.** | | Fashion Valley Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.75 **GRACE HOLMES, INC.** | | Fashion Valley Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.76 **GRACE HOLMES, INC.** | | Fashion Valley Shopping Center | ☐ D<br>☐ E/F<br>☑ G |
| 2.77 **GRACE HOLMES, INC.** | | Four Stars Realty Co., LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

███  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.78  **GRACE HOLMES, INC.** | | Frankel/Forbes-Cohen Associates | ☐ D<br>☐ E/F<br>☑ G |
| 2.79  **GRACE HOLMES, INC.** | | Franklin Park Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.80  **GRACE HOLMES, INC.** | | Franklin Park Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.81  **GRACE HOLMES, INC.** | | Galleria Retail I, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.82  **GRACE HOLMES, INC.** | | Georgetown Park Associates, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.83  **GRACE HOLMES, INC.** | | GFM, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.84  **GRACE HOLMES, INC.** | | GFM, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.85  **GRACE HOLMES, INC.** | | Glimcher Properties Corporation | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.86 **GRACE HOLMES, INC.** | | Glimcher Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.87 **GRACE HOLMES, INC.** | | Goulston & Storrs, PC | ☐ D<br>☐ E/F<br>☑ G |
| 2.88 **GRACE HOLMES, INC.** | | Grand Place LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.89 **GRACE HOLMES, INC.** | | H&S Properties Development Corp | ☐ D<br>☐ E/F<br>☑ G |
| 2.90 **GRACE HOLMES, INC.** | | H.G. Managers, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.91 **GRACE HOLMES, INC.** | | Hahn Park Meadows Mall, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.92 **GRACE HOLMES, INC.** | | Hahn Property Management Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.93 **GRACE HOLMES, INC.** | | Harbor East Parcel D-Holdings, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.94  **GRACE HOLMES, INC.** | | Harbor East Parcel D-Investors, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.95  **GRACE HOLMES, INC.** | | Harbor East Parcel D-Partners, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.96  **GRACE HOLMES, INC.** | | Harbor East Parcel D-Retail 2, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.97  **GRACE HOLMES, INC.** | | Harbor East Parcel D-Retail 2, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.98  **GRACE HOLMES, INC.** | | Henry T. Segerstrom Management LLC | ☐ D  ☐ E/F  ☑ G |
| 2.99  **GRACE HOLMES, INC.** | | Henry T. Segerstrom Management LLC | ☐ D  ☐ E/F  ☑ G |
| 2.100  **GRACE HOLMES, INC.** | | HG Galleria I, II, III GP, L.P. | ☐ D  ☐ E/F  ☑ G |
| 2.101  **GRACE HOLMES, INC.** | | HG Galleria I, II, III, L.P. | ☐ D  ☐ E/F  ☑ G |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

▬ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.102  **GRACE HOLMES, INC.** | | HG Galleria, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.103  **GRACE HOLMES, INC.** | | HG Member, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.104  **GRACE HOLMES, INC.** | | Highwoods Properties, Inc | ☐ D  ☐ E/F  ☑ G |
| 2.105  **GRACE HOLMES, INC.** | | Highwoods Properties, Inc | ☐ D  ☐ E/F  ☑ G |
| 2.106  **GRACE HOLMES, INC.** | | Highwoods Realty Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.107  **GRACE HOLMES, INC.** | | Hotel Corporation of America | ☐ D  ☐ E/F  ☑ G |
| 2.108  **GRACE HOLMES, INC.** | | HRC Corporation | ☐ D  ☐ E/F  ☑ G |
| 2.109  **GRACE HOLMES, INC.** | | HTS Management Co., Inc. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.110 **GRACE HOLMES, INC.** | | HTS Management Co., Inc. | ☐ D ☐ E/F ☑ G |
| 2.111 **GRACE HOLMES, INC.** | | Jamestown PCM Master Tenant, L.P. | ☐ D ☐ E/F ☑ G |
| 2.112 **GRACE HOLMES, INC.** | | Jamestown PCM Master Tenant, L.P. | ☐ D ☐ E/F ☑ G |
| 2.113 **GRACE HOLMES, INC.** | | Jamestown US Properties Corp | ☐ D ☐ E/F ☑ G |
| 2.114 **GRACE HOLMES, INC.** | | Jamestown Warehouse Row, L.P. | ☐ D ☐ E/F ☑ G |
| 2.115 **GRACE HOLMES, INC.** | | JT PCM GP, L.P. | ☐ D ☐ E/F ☑ G |
| 2.116 **GRACE HOLMES, INC.** | | JT PCM GP, L.P. | ☐ D ☐ E/F ☑ G |
| 2.117 **GRACE HOLMES, INC.** | | JT Ponce City Market GP, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.118  **GRACE HOLMES, INC.** | | JT Ponce City Market GP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.119  **GRACE HOLMES, INC.** | | JT Warehouse Row, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.120  **GRACE HOLMES, INC.** | | Karp Atrium, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.121  **GRACE HOLMES, INC.** | | Keil Sonoma Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.122  **GRACE HOLMES, INC.** | | Keil Sonoma Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.123  **GRACE HOLMES, INC.** | | Keil Sonoma Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.124  **GRACE HOLMES, INC.** | | Ki-Kingmak Associates, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.125  **GRACE HOLMES, INC.** | | Ki-Kingmak Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▮ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.126 | **GRACE HOLMES, INC.** | | King of Prussia Associates | ☐ D  ☐ E/F  ☑ G |
| 2.127 | **GRACE HOLMES, INC.** | | King of Prussia Associates | ☐ D  ☐ E/F  ☑ G |
| 2.128 | **GRACE HOLMES, INC.** | | King of Prussia Associates | ☐ D  ☐ E/F  ☑ G |
| 2.129 | **GRACE HOLMES, INC.** | | Kingmak Associates | ☐ D  ☐ E/F  ☑ G |
| 2.130 | **GRACE HOLMES, INC.** | | Kingmak Associates | ☐ D  ☐ E/F  ☑ G |
| 2.131 | **GRACE HOLMES, INC.** | | L3 STRS GP I, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.132 | **GRACE HOLMES, INC.** | | Lasalle Bank National Association | ☐ D  ☐ E/F  ☑ G |
| 2.133 | **GRACE HOLMES, INC.** | | Liberty Place Retail Associates, L.P. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.134 **GRACE HOLMES, INC.** | | Mayflower Atrium, LLC | ☐ D ☐ E/F ☑ G |
| 2.135 **GRACE HOLMES, INC.** | | Mayflower Atrium, LLC | ☐ D ☐ E/F ☑ G |
| 2.136 **GRACE HOLMES, INC.** | | Mayflower Cape COD, LLC | ☐ D ☐ E/F ☑ G |
| 2.137 **GRACE HOLMES, INC.** | | Mayflower Realty, LLC | ☐ D ☐ E/F ☑ G |
| 2.138 **GRACE HOLMES, INC.** | | McKenzie Laird, PLLC | ☐ D ☐ E/F ☑ G |
| 2.139 **GRACE HOLMES, INC.** | | Mercer Management L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.140 **GRACE HOLMES, INC.** | | Mercer Manager Corp. | ☐ D ☐ E/F ☑ G |
| 2.141 **GRACE HOLMES, INC.** | | Metropolitan Life Insurance Company | ☐ D ☐ E/F ☑ G |

Debtor Name     **J. Crew Group, Inc.**                              Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.142 **GRACE HOLMES, INC.** | | Mid-America Asset Management, Inc. | ☐ D ☐ E/F ☑ G |
| 2.143 **GRACE HOLMES, INC.** | | Mr. James Bieri | ☐ D ☐ E/F ☑ G |
| 2.144 **GRACE HOLMES, INC.** | | New York State Teachers Retirement System | ☐ D ☐ E/F ☑ G |
| 2.145 **GRACE HOLMES, INC.** | | NorthPark GP, Inc. | ☐ D ☐ E/F ☑ G |
| 2.146 **GRACE HOLMES, INC.** | | NorthPark GP, Inc. | ☐ D ☐ E/F ☑ G |
| 2.147 **GRACE HOLMES, INC.** | | NorthPark GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.148 **GRACE HOLMES, INC.** | | NorthPark Land GP, Inc. | ☐ D ☐ E/F ☑ G |
| 2.149 **GRACE HOLMES, INC.** | | NorthPark Partners LP | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

▆ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.150 **GRACE HOLMES, INC.** | | NorthPark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.151 **GRACE HOLMES, INC.** | | NorthPark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.152 **GRACE HOLMES, INC.** | | NorthPark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.153 **GRACE HOLMES, INC.** | | NorthPark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.154 **GRACE HOLMES, INC.** | | NorthPark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.155 **GRACE HOLMES, INC.** | | Northpark Partners, LP | ☐ D ☐ E/F ☑ G |
| 2.156 **GRACE HOLMES, INC.** | | O'Connor Capital Incorporated | ☐ D ☐ E/F ☑ G |
| 2.157 **GRACE HOLMES, INC.** | | O'Connor Capital Partners, L.P. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.158  **GRACE HOLMES, INC.** | | One Colorado Associates | ☐ D<br>☐ E/F<br>☑ G |
| 2.159  **GRACE HOLMES, INC.** | | One Colorado Investments LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.160  **GRACE HOLMES, INC.** | | One Colorado Investments LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.161  **GRACE HOLMES, INC.** | | One Colorado Investments LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.162  **GRACE HOLMES, INC.** | | One Colorado Investments LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.163  **GRACE HOLMES, INC.** | | One Colorado Management Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.164  **GRACE HOLMES, INC.** | | One Colorado Management Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.165  **GRACE HOLMES, INC.** | | One Colorado Management Inc. | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                   Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.166  **GRACE HOLMES, INC.** | | One Colorado Management Inc. | ☐ D ☐ E/F ☑ G |
| 2.167  **GRACE HOLMES, INC.** | | Park Meadows Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.168  **GRACE HOLMES, INC.** | | Parker Poe Adams & Bernstein | ☐ D ☐ E/F ☑ G |
| 2.169  **GRACE HOLMES, INC.** | | Pentagon Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.170  **GRACE HOLMES, INC.** | | Pentagon City Associates | ☐ D ☐ E/F ☑ G |
| 2.171  **GRACE HOLMES, INC.** | | Pentagon City Shopping Center Company Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.172  **GRACE HOLMES, INC.** | | Perimeter Mall Management Corporation | ☐ D ☐ E/F ☑ G |
| 2.173  **GRACE HOLMES, INC.** | | Perimeter Mall, Inc. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

�atop **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.174 **GRACE HOLMES, INC.** | | PES Partners, LLC | ☐ D ☐ E/F ☑ G |
| 2.175 **GRACE HOLMES, INC.** | | Petra Properties LLC | ☐ D ☐ E/F ☑ G |
| 2.176 **GRACE HOLMES, INC.** | | PFP Columbus II, LLC | ☐ D ☐ E/F ☑ G |
| 2.177 **GRACE HOLMES, INC.** | | PFP Columbus, LLC | ☐ D ☐ E/F ☑ G |
| 2.178 **GRACE HOLMES, INC.** | | PFP Columbus, LLC | ☐ D ☐ E/F ☑ G |
| 2.179 **GRACE HOLMES, INC.** | | Philadelphia Liberty Place, Inc. | ☐ D ☐ E/F ☑ G |
| 2.180 **GRACE HOLMES, INC.** | | Pioneer Place Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.181 **GRACE HOLMES, INC.** | | Polaris Fashion Place REIT, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.182  **GRACE HOLMES, INC.** | | Polaris Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.183  **GRACE HOLMES, INC.** | | PP 301 W Broughton LLC | ☐ D ☐ E/F ☑ G |
| 2.184  **GRACE HOLMES, INC.** | | Preit Services, LLC | ☐ D ☐ E/F ☑ G |
| 2.185  **GRACE HOLMES, INC.** | | Presidential Investors Limited Partnership LLLP | ☐ D ☐ E/F ☑ G |
| 2.186  **GRACE HOLMES, INC.** | | Principal Real Estate Investors, LLC | ☐ D ☐ E/F ☑ G |
| 2.187  **GRACE HOLMES, INC.** | | RCPI Landmark Properties, LLC | ☐ D ☐ E/F ☑ G |
| 2.188  **GRACE HOLMES, INC.** | | Riverside Square Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.189  **GRACE HOLMES, INC.** | | Riverside Square Limited Partnership | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

███   **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.190  **GRACE HOLMES, INC.** | | Riverside Square Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.191  **GRACE HOLMES, INC.** | | Riverside Square Operating Company | ☐ D  ☐ E/F  ☑ G |
| 2.192  **GRACE HOLMES, INC.** | | Riverside Square Operating Company, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.193  **GRACE HOLMES, INC.** | | Rosecrans-Sepulveda Partners 3, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.194  **GRACE HOLMES, INC.** | | Rouse Property Management, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.195  **GRACE HOLMES, INC.** | | Rouse-Portland, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.196  **GRACE HOLMES, INC.** | | SDA Santa Fe Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.197  **GRACE HOLMES, INC.** | | SDG Aventura Limited Partnership | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.198  **GRACE HOLMES, INC.** | | SDG Fashion Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.199  **GRACE HOLMES, INC.** | | SDG Fashion Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.200  **GRACE HOLMES, INC.** | | SDG Fashion Mall, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.201  **GRACE HOLMES, INC.** | | SDG Fashion Mall, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.202  **GRACE HOLMES, INC.** | | SDG Properties VIII, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.203  **GRACE HOLMES, INC.** | | Shopping Center Associates | ☐ D<br>☐ E/F<br>☑ G |
| 2.204  **GRACE HOLMES, INC.** | | Shopping Center Associates | ☐ D<br>☐ E/F<br>☑ G |
| 2.205  **GRACE HOLMES, INC.** | | Shops at Saddle Creek, Inc | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.206  **GRACE HOLMES, INC.** | | Shops at Saddle Creek, Inc | ☐ D<br>☐ E/F<br>☑ G |
| 2.207  **GRACE HOLMES, INC.** | | Short Hills Associates, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.208  **GRACE HOLMES, INC.** | | Short Hills Associates, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.209  **GRACE HOLMES, INC.** | | Short Hills Associates, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.210  **GRACE HOLMES, INC.** | | Short Hills Associates, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.211  **GRACE HOLMES, INC.** | | Simon Property Group (Delaware), Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.212  **GRACE HOLMES, INC.** | | Simon Property Group, Inc | ☐ D<br>☐ E/F<br>☑ G |
| 2.213  **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.214 **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.215 **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.216 **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.217 **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.218 **GRACE HOLMES, INC.** | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.219 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.220 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.221 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

�they ▊ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.222 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.223 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.224 **GRACE HOLMES, INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.225 **GRACE HOLMES, INC.** | | Simon Property Group, LP | ☐ D ☐ E/F ☑ G |
| 2.226 **GRACE HOLMES, INC.** | | Simon-Mills III, LLC | ☐ D ☐ E/F ☑ G |
| 2.227 **GRACE HOLMES, INC.** | | Somerset Collection GP, Inc. | ☐ D ☐ E/F ☑ G |
| 2.228 **GRACE HOLMES, INC.** | | Somerset Collection Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.229 **GRACE HOLMES, INC.** | | South Coast Plaza | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

### Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.230    GRACE HOLMES, INC. | | South Coast Plaza | ☐ D  ☐ E/F  ☑ G |
| 2.231    GRACE HOLMES, INC. | | South Coast Plaza | ☐ D  ☐ E/F  ☑ G |
| 2.232    GRACE HOLMES, INC. | | Southdale Center, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.233    GRACE HOLMES, INC. | | Southdale Center, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.234    GRACE HOLMES, INC. | | Southdale Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.235    GRACE HOLMES, INC. | | Southdale Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.236    GRACE HOLMES, INC. | | Southdale Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.237    GRACE HOLMES, INC. | | Southdale, L.L.C. | ☐ D  ☐ E/F  ☑ G |

Debtor Name    **J. Crew Group, Inc.**                                              Case number (if known): **20-32185**

| | |
|---|---|
| | **Additional Page(s) if Debtor has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.238 **GRACE HOLMES, INC.** | | Southdale, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.239 **GRACE HOLMES, INC.** | | Southdale, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.240 **GRACE HOLMES, INC.** | | Southpark Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.241 **GRACE HOLMES, INC.** | | Southpark Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.242 **GRACE HOLMES, INC.** | | Southpark Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.243 **GRACE HOLMES, INC.** | | Southpark Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.244 **GRACE HOLMES, INC.** | | Southpark Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.245 **GRACE HOLMES, INC.** | | SPG Center, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

<table>
<tr><td colspan="2"><strong>Additional Page(s) if Debtor has More Codebtors</strong></td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.246  **GRACE HOLMES, INC.** | | SPG Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.247  **GRACE HOLMES, INC.** | | SPG Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.248  **GRACE HOLMES, INC.** | | SPG Copley Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.249  **GRACE HOLMES, INC.** | | SPG Copley Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.250  **GRACE HOLMES, INC.** | | SPG Houston Galleria, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.251  **GRACE HOLMES, INC.** | | SPG Mayflower, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.252  **GRACE HOLMES, INC.** | | SPG Mayflower, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.253  **GRACE HOLMES, INC.** | | SPG Southpark, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.254 **GRACE HOLMES, INC.** | | SSR Realty Advisors, Inc. | ☐ D ☐ E/F ☑ G |
| 2.255 **GRACE HOLMES, INC.** | | Stratford C. Wallace | ☐ D ☐ E/F ☑ G |
| 2.256 **GRACE HOLMES, INC.** | | Street Retail West 3, L.P. | ☐ D ☐ E/F ☑ G |
| 2.257 **GRACE HOLMES, INC.** | | Street Retail West 3, L.P. | ☐ D ☐ E/F ☑ G |
| 2.258 **GRACE HOLMES, INC.** | | STRS L3 ACQ1, LLC | ☐ D ☐ E/F ☑ G |
| 2.259 **GRACE HOLMES, INC.** | | STRS L3 ACQ1, LLC | ☐ D ☐ E/F ☑ G |
| 2.260 **GRACE HOLMES, INC.** | | STRS L3 Venture I, LLC | ☐ D ☐ E/F ☑ G |
| 2.261 **GRACE HOLMES, INC.** | | Tamco, Inc. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.262 **GRACE HOLMES, INC.** | | Tampa Westshore Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.263 **GRACE HOLMES, INC.** | | Tampa Westshore Associates Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.264 **GRACE HOLMES, INC.** | | Taubman Cherry Creek Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.265 **GRACE HOLMES, INC.** | | Taubman Cherry Creek Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.266 **GRACE HOLMES, INC.** | | Teachers Insurance and Annuity Association of America | ☐ D<br>☐ E/F<br>☑ G |
| 2.267 **GRACE HOLMES, INC.** | | The Equitable Life Assurance Society of the United States | ☐ D<br>☐ E/F<br>☑ G |
| 2.268 **GRACE HOLMES, INC.** | | The Equitable Life Assurance Society of the United States | ☐ D<br>☐ E/F<br>☑ G |
| 2.269 **GRACE HOLMES, INC.** | | The Mercer I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**Column 1: Codebtor**                                              **Column 2: Creditor**

| Name | Mailing Address | Name | Check all schedules that apply |
|------|-----------------|------|-------------------------------|
| 2.270 **GRACE HOLMES, INC.** | | The Mercer I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.271 **GRACE HOLMES, INC.** | | The Mercer I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.272 **GRACE HOLMES, INC.** | | The Mercer I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.273 **GRACE HOLMES, INC.** | | The Mercer I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.274 **GRACE HOLMES, INC.** | | The Mills Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.275 **GRACE HOLMES, INC.** | | The Mills Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.276 **GRACE HOLMES, INC.** | | The Mills Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.277 **GRACE HOLMES, INC.** | | The Mills Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.278 **GRACE HOLMES, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.279 **GRACE HOLMES, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.280 **GRACE HOLMES, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.281 **GRACE HOLMES, INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.282 **GRACE HOLMES, INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.283 **GRACE HOLMES, INC.** | | The Soho Hotel Company, L.P. | ☐ D ☐ E/F ☑ G |
| 2.284 **GRACE HOLMES, INC.** | | The Town Center at Boca Raton Trust | ☐ D ☐ E/F ☑ G |
| 2.285 **GRACE HOLMES, INC.** | | The Town Center at Boca Raton Trust | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | Additional Page(s) if Debtor has More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.286 GRACE HOLMES, INC. | | The Town Center at Boca Raton Trust | ☐ D ☐ E/F ☑ G |
| 2.287 GRACE HOLMES, INC. | | The Yarmouth Group Property Management, Inc. | ☐ D ☐ E/F ☑ G |
| 2.288 GRACE HOLMES, INC. | | TMLP GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.289 GRACE HOLMES, INC. | | Trumbull Shopping Center #2 LLC | ☐ D ☐ E/F ☑ G |
| 2.290 GRACE HOLMES, INC. | | Turnberry Aventura Mall Company, Ltd. | ☐ D ☐ E/F ☑ G |
| 2.291 GRACE HOLMES, INC. | | Twelve Oaks Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.292 GRACE HOLMES, INC. | | U.W. Galleria, L.P. | ☐ D ☐ E/F ☑ G |
| 2.293 GRACE HOLMES, INC. | | UC Houston Galleria Managers, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

| | **Additional Page(s) if Debtor has More Codebtors** |
| --- | --- |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.294 **GRACE HOLMES, INC.** | | VNO GT Manager LLC | ☐ D  ☐ E/F  ☑ G |
| 2.295 **GRACE HOLMES, INC.** | | Vornado Realty L.P. | ☐ D  ☐ E/F  ☑ G |
| 2.296 **GRACE HOLMES, INC.** | | Vornado Realty Trust | ☐ D  ☐ E/F  ☑ G |
| 2.297 **GRACE HOLMES, INC.** | | W/S/M Hingham Properties LLC | ☐ D  ☐ E/F  ☑ G |
| 2.298 **GRACE HOLMES, INC.** | | W/S/M Hingham Properties LLC | ☐ D  ☐ E/F  ☑ G |
| 2.299 **GRACE HOLMES, INC.** | | Wachovia Bank, National Association | ☐ D  ☐ E/F  ☑ G |
| 2.300 **GRACE HOLMES, INC.** | | Washington Prime Group, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.301 **GRACE HOLMES, INC.** | | Washington Prime Group, L.P. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.302 **GRACE HOLMES, INC.** | | West Farms Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.303 **GRACE HOLMES, INC.** | | Westland Garden State Plaza Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.304 **GRACE HOLMES, INC.** | | WFP Retail Co GP Corp | ☐ D ☐ E/F ☑ G |
| 2.305 **GRACE HOLMES, INC.** | | WFP Retail Co LP | ☐ D ☐ E/F ☑ G |
| 2.306 **GRACE HOLMES, INC.** | | WG Park, LP | ☐ D ☐ E/F ☑ G |
| 2.307 **GRACE HOLMES, INC.** | | White Provision Redevelopment, LP | ☐ D ☐ E/F ☑ G |
| 2.308 **GRACE HOLMES, INC.** | | William F. Wallace | ☐ D ☐ E/F ☑ G |
| 2.309 **GRACE HOLMES, INC.** | | Wilmington Savings Fund Society, FSB | ☑ D ☑ E/F ☐ G |

Debtor Name    **J. Crew Group, Inc.**                                      Case number (if known): **20-32185**

▇  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| Name                Mailing Address | | Name | *Check all schedules that apply* |
|---|---|---|---|
| 2.310  **GRACE HOLMES, INC.** | | Woodfield Mall LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.311  **GRACE HOLMES, INC.** | | Yarmouth Lend Lease KOP, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.312  **GRACE HOLMES, INC.** | | Yarmouth Lend Lease Kop, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.313  **H. F. D. NO. 55 INC.** | | Bank of America, NA | ☑ D<br>☑ E/F<br>☐ G |
| 2.314  **H. F. D. NO. 55 INC.** | | Wilmington Savings Fund Society, FSB | ☑ D<br>☑ E/F<br>☐ G |
| 2.315  **H.F.D. NO. 55, INC.** | | AAT Alamo Quarry, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.316  **H.F.D. NO. 55, INC.** | | AAT Alamo Quarry, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.317  **H.F.D. NO. 55, INC.** | | Alamo Quarry Market | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.318 **H.F.D. NO. 55, INC.** | | Ambassador Crossing LLC | ☐ D  ☐ E/F  ☑ G |
| 2.319 **H.F.D. NO. 55, INC.** | | Andrew D. Ellis, Esq | ☐ D  ☐ E/F  ☑ G |
| 2.320 **H.F.D. NO. 55, INC.** | | Anthem CRG Partners, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.321 **H.F.D. NO. 55, INC.** | | Arundel Mills Limited L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.322 **H.F.D. NO. 55, INC.** | | Arundel Mills Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.323 **H.F.D. NO. 55, INC.** | | Arundel Mills Mezzanine GP, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.324 **H.F.D. NO. 55, INC.** | | Arundel Mills Mezzanine Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.325 **H.F.D. NO. 55, INC.** | | Bayer Properties LLC | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

<table>
<tr><td style="background:black">    </td><td colspan="3"><b>Additional Page(s) if Debtor has More Codebtors</b></td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.326  **H.F.D. NO. 55, INC.** | | Bayer Properties LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.327  **H.F.D. NO. 55, INC.** | | BDG Asset Management, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.328  **H.F.D. NO. 55, INC.** | | BDG Asset Management, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.329  **H.F.D. NO. 55, INC.** | | BDG Deer Park Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.330  **H.F.D. NO. 55, INC.** | | BDG Deer Park Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.331  **H.F.D. NO. 55, INC.** | | BF Manager, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.332  **H.F.D. NO. 55, INC.** | | BF Wichita, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.333  **H.F.D. NO. 55, INC.** | | Bloomfield Holdings, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.334  **H.F.D. NO. 55, INC.** | | Bloomfield Holdings, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.335  **H.F.D. NO. 55, INC.** | | Bloomfield Holdings, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.336  **H.F.D. NO. 55, INC.** | | Bowman MTP Center LLC | ☐ D  ☐ E/F  ☑ G |
| 2.337  **H.F.D. NO. 55, INC.** | | Bowman MTP Center LLC | ☐ D  ☐ E/F  ☑ G |
| 2.338  **H.F.D. NO. 55, INC.** | | Bowman MTP Center LLC | ☐ D  ☐ E/F  ☑ G |
| 2.339  **H.F.D. NO. 55, INC.** | | Bowman MTP Center LLC | ☐ D  ☐ E/F  ☑ G |
| 2.340  **H.F.D. NO. 55, INC.** | | c/o Thruway Shopping Center LLC | ☐ D  ☐ E/F  ☑ G |
| 2.341  **H.F.D. NO. 55, INC.** | | Casto Lifestyle Properties L.P. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.342  **H.F.D. NO. 55, INC.** | | CBL & Associates Management, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.343  **H.F.D. NO. 55, INC.** | | CLP Management LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.344  **H.F.D. NO. 55, INC.** | | CLP-SPF Rookwood Commons, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.345  **H.F.D. NO. 55, INC.** | | Colorado Mills Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.346  **H.F.D. NO. 55, INC.** | | Colorado Mills Mall GP, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.347  **H.F.D. NO. 55, INC.** | | Colorado Mills Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.348  **H.F.D. NO. 55, INC.** | | Colorado Retail Development Company, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.349  **H.F.D. NO. 55, INC.** | | Columbus Outlets, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

████ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.350  **H.F.D. NO. 55, INC.** | | Concord Mills Mall GP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.351  **H.F.D. NO. 55, INC.** | | Concord Mills Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.352  **H.F.D. NO. 55, INC.** | | Coroc/Hilton Head I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.353  **H.F.D. NO. 55, INC.** | | Coroc/Hilton Head I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.354  **H.F.D. NO. 55, INC.** | | Coroc/Hilton Head I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.355  **H.F.D. NO. 55, INC.** | | Coroc/Hilton Head I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.356  **H.F.D. NO. 55, INC.** | | Coroc/Hilton Head I L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.357  **H.F.D. NO. 55, INC.** | | Coroc/Lakes Region L.L.C. | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.358 **H.F.D. NO. 55, INC.** | | Coroc/Lakes Region LLC | ☐ D ☐ E/F ☑ G |
| 2.359 **H.F.D. NO. 55, INC.** | | Coroc/Myrtle Beach L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.360 **H.F.D. NO. 55, INC.** | | Coroc/Myrtle Beach LLC | ☐ D ☐ E/F ☑ G |
| 2.361 **H.F.D. NO. 55, INC.** | | Coroc/Park City L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.362 **H.F.D. NO. 55, INC.** | | Coroc/Rehoboth III L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.363 **H.F.D. NO. 55, INC.** | | Coroc/Riviera L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.364 **H.F.D. NO. 55, INC.** | | Coroc/Riviera L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.365 **H.F.D. NO. 55, INC.** | | Coroc/Riviera L.L.C. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

█ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.366 | **H.F.D. NO. 55, INC.** | | Coroc/Westbrook I LLC | ☐ D  ☐ E/F  ☑ G |
| 2.367 | **H.F.D. NO. 55, INC.** | | Coroc/Westbrook I LLC | ☐ D  ☐ E/F  ☑ G |
| 2.368 | **H.F.D. NO. 55, INC.** | | Coroc/Westbrook I LLC | ☐ D  ☐ E/F  ☑ G |
| 2.369 | **H.F.D. NO. 55, INC.** | | Coroc/Westbrook I LLC | ☐ D  ☐ E/F  ☑ G |
| 2.370 | **H.F.D. NO. 55, INC.** | | Coroc/Westbrook I LLC | ☐ D  ☐ E/F  ☑ G |
| 2.371 | **H.F.D. NO. 55, INC.** | | Craig Realty - Traverse Mountain, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.372 | **H.F.D. NO. 55, INC.** | | Craig Realty Group | ☐ D  ☐ E/F  ☑ G |
| 2.373 | **H.F.D. NO. 55, INC.** | | Craig Realty Group - Anthem, L.P. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.374  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Castle Rock, LLC | ☐ D ☐ E/F ☑ G |
| 2.375  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Castle Rock, LLC | ☐ D ☐ E/F ☑ G |
| 2.376  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Silverthorne, LLC | ☐ D ☐ E/F ☑ G |
| 2.377  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Silverthorne, LLC | ☐ D ☐ E/F ☑ G |
| 2.378  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Silverthorne, LLC | ☐ D ☐ E/F ☑ G |
| 2.379  **H.F.D. NO. 55, INC.** | | Craig Realty Group - Woodburn, LLC | ☐ D ☐ E/F ☑ G |
| 2.380  **H.F.D. NO. 55, INC.** | | Creditor | ☐ D ☐ E/F ☑ G |
| 2.381  **H.F.D. NO. 55, INC.** | | Crestview Hills Town Center, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- | --- |
| | **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.382 | **H.F.D. NO. 55, INC.** | | Daniel Management Corporation | ☐ D ☐ E/F ☑ G |
| 2.383 | **H.F.D. NO. 55, INC.** | | Deer Park Enterprises, LLC | ☐ D ☐ E/F ☑ G |
| 2.384 | **H.F.D. NO. 55, INC.** | | Deer Park Enterprises, LLC | ☐ D ☐ E/F ☑ G |
| 2.385 | **H.F.D. NO. 55, INC.** | | Dinsmore & Shohl, LLP | ☐ D ☐ E/F ☑ G |
| 2.386 | **H.F.D. NO. 55, INC.** | | Dismore & Shohl LLP | ☐ D ☐ E/F ☑ G |
| 2.387 | **H.F.D. NO. 55, INC.** | | DPSW Deer Park, LLC | ☐ D ☐ E/F ☑ G |
| 2.388 | **H.F.D. NO. 55, INC.** | | DPSW Deer Park, LLC | ☐ D ☐ E/F ☑ G |
| 2.389 | **H.F.D. NO. 55, INC.** | | Duke Realty Corporation | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

### Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.390 **H.F.D. NO. 55, INC.** | | Duke Realty Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.391 **H.F.D. NO. 55, INC.** | | Edens GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.392 **H.F.D. NO. 55, INC.** | | Edens Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.393 **H.F.D. NO. 55, INC.** | | Educational Realty OP GP, Inc. | ☐ D ☐ E/F ☑ G |
| 2.394 **H.F.D. NO. 55, INC.** | | Educational Realty Operating Partnership, LP | ☐ D ☐ E/F ☑ G |
| 2.395 **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D ☐ E/F ☑ G |
| 2.396 **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D ☐ E/F ☑ G |
| 2.397 **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

■  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**Column 1: Codebtor**

| | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.398  **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.399  **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.400  **H.F.D. NO. 55, INC.** | | Eureka Realty Partners, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.401  **H.F.D. NO. 55, INC.** | | Fashion Outlets at Foxwoods, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.402  **H.F.D. NO. 55, INC.** | | Fashion Outlets at Traverse Mountain, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.403  **H.F.D. NO. 55, INC.** | | Fashion Outlets of Niagara LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.404  **H.F.D. NO. 55, INC.** | | Fashion Outlets of Niagara LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.405  **H.F.D. NO. 55, INC.** | | Fashion Outlets of Niagara LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**Column 1: Codebtor**

| Name | Mailing Address | **Column 2: Creditor**<br>Name | Check all schedules<br>*that apply* |
|---|---|---|---|
| 2.406  **H.F.D. NO. 55, INC.** | | Federal Realty Investment Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.407  **H.F.D. NO. 55, INC.** | | First Horizon Group Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.408  **H.F.D. NO. 55, INC.** | | Folsom Central, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.409  **H.F.D. NO. 55, INC.** | | FR Westgate Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.410  **H.F.D. NO. 55, INC.** | | FR Westgate Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.411  **H.F.D. NO. 55, INC.** | | G.C. Center, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.412  **H.F.D. NO. 55, INC.** | | G.C. Center, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.413  **H.F.D. NO. 55, INC.** | | Galveston Outlets, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

### Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.414 **H.F.D. NO. 55, INC.** | | Gateway Knollwood, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.415 **H.F.D. NO. 55, INC.** | | Gateway Knollwood, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.416 **H.F.D. NO. 55, INC.** | | GIV West Clayton Athens GA Investor, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.417 **H.F.D. NO. 55, INC.** | | Glen Investors, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.418 **H.F.D. NO. 55, INC.** | | GPT Longmeadow, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.419 **H.F.D. NO. 55, INC.** | | GPT Longmeadow, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.420 **H.F.D. NO. 55, INC.** | | GPT Longmeadow, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.421 **H.F.D. NO. 55, INC.** | | GPT Longmeadow, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

▮ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.422 **H.F.D. NO. 55, INC.** | | Greene Town Center, LLC | ☐ D ☐ E/F ☑ G |
| 2.423 **H.F.D. NO. 55, INC.** | | Greene Town Center, LLC | ☐ D ☐ E/F ☑ G |
| 2.424 **H.F.D. NO. 55, INC.** | | Grove City Factory Shops Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.425 **H.F.D. NO. 55, INC.** | | Grove City Factory Shops Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.426 **H.F.D. NO. 55, INC.** | | Grove City Factory Shops Partnership | ☐ D ☐ E/F ☑ G |
| 2.427 **H.F.D. NO. 55, INC.** | | Grove City Factory Shops, GP LLC | ☐ D ☐ E/F ☑ G |
| 2.428 **H.F.D. NO. 55, INC.** | | Hamilton Place CMBS, LLC | ☐ D ☐ E/F ☑ G |
| 2.429 **H.F.D. NO. 55, INC.** | | Hamilton Place Mall General Partnership | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.430 **H.F.D. NO. 55, INC.** | | Horizon Atlanta Outlet Shoppes, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.431 **H.F.D. NO. 55, INC.** | | Horizon Atlanta Outlet Shoppes, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.432 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.433 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.434 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.435 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.436 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.437 **H.F.D. NO. 55, INC.** | | Horizon Group Properties, L.P. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

| **Additional Page(s) if Debtor has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.438  **H.F.D. NO. 55, INC.** | | Horizon Louisville, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.439  **H.F.D. NO. 55, INC.** | | Horizon Louisville, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.440  **H.F.D. NO. 55, INC.** | | Horizon Outlet Centers Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.441  **H.F.D. NO. 55, INC.** | | Horizon Outlet Centers, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.442  **H.F.D. NO. 55, INC.** | | IMI Grand Prairie LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.443  **H.F.D. NO. 55, INC.** | | IMI Grand Prairie LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.444  **H.F.D. NO. 55, INC.** | | IMI Mount Pleasant LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.445  **H.F.D. NO. 55, INC.** | | IMI Mount Pleasant LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.446  **H.F.D. NO. 55, INC.** | | Institutional Mall Investors, LLC | ☐ D ☐ E/F ☑ G |
| 2.447  **H.F.D. NO. 55, INC.** | | JRA SPE, Inc. | ☐ D ☐ E/F ☑ G |
| 2.448  **H.F.D. NO. 55, INC.** | | KRE Colonie Owner, LLC | ☐ D ☐ E/F ☑ G |
| 2.449  **H.F.D. NO. 55, INC.** | | KRE Colonie Owner, LLC | ☐ D ☐ E/F ☑ G |
| 2.450  **H.F.D. NO. 55, INC.** | | KRE Colonie Owner, LLC | ☐ D ☐ E/F ☑ G |
| 2.451  **H.F.D. NO. 55, INC.** | | KRG Rivers Edge, LLC | ☐ D ☐ E/F ☑ G |
| 2.452  **H.F.D. NO. 55, INC.** | | KRG Rivers Edge, LLC | ☐ D ☐ E/F ☑ G |
| 2.453  **H.F.D. NO. 55, INC.** | | Laham Capital Group, L.L.C. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

 

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.454 **H.F.D. NO. 55, INC.** | | Leeds Retail Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.455 **H.F.D. NO. 55, INC.** | | LRC Northway Mall Acquisitions LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.456 **H.F.D. NO. 55, INC.** | | LRC Northway Mall Acquisitions LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.457 **H.F.D. NO. 55, INC.** | | Madison Marquette | ☐ D<br>☐ E/F<br>☑ G |
| 2.458 **H.F.D. NO. 55, INC.** | | Mall at Concord Mills GP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.459 **H.F.D. NO. 55, INC.** | | Mall at Concord Mills Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.460 **H.F.D. NO. 55, INC.** | | Mall at Potomac Mills, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.461 **H.F.D. NO. 55, INC.** | | Management Associates Limited | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

## Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.462 **H.F.D. NO. 55, INC.** | | McArthur Glen Realty Corp | ☐ D<br>☐ E/F<br>☑ G |
| 2.463 **H.F.D. NO. 55, INC.** | | MCG Outlet Center Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.464 **H.F.D. NO. 55, INC.** | | MCG Outlet Center Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.465 **H.F.D. NO. 55, INC.** | | McKay Investment Company, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.466 **H.F.D. NO. 55, INC.** | | MG Kenosha Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.467 **H.F.D. NO. 55, INC.** | | MG Kenosha Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.468 **H.F.D. NO. 55, INC.** | | Miller Capital Advisory, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.469 **H.F.D. NO. 55, INC.** | | Mills Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

▉ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.470 **H.F.D. NO. 55, INC.** | | Mills Management L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.471 **H.F.D. NO. 55, INC.** | | Mills Management, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.472 **H.F.D. NO. 55, INC.** | | Mills-Kan Am Colorado Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.473 **H.F.D. NO. 55, INC.** | | Millstream Factory Shops Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.474 **H.F.D. NO. 55, INC.** | | Millstream Factory Shops Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.475 **H.F.D. NO. 55, INC.** | | Nathan Benderson, Ronald Benderson and David H. Baldauf | ☐ D<br>☐ E/F<br>☑ G |
| 2.476 **H.F.D. NO. 55, INC.** | | North Carolina Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.477 **H.F.D. NO. 55, INC.** | | Ocean City Factory Outlets I, LC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

<hr>

■ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.478 **H.F.D. NO. 55, INC.** | | Ocean City Factory Outlets I, LC | ☐ D<br>☐ E/F<br>☑ G |
| 2.479 **H.F.D. NO. 55, INC.** | | Ocean City Factory Outlets I, LC | ☐ D<br>☐ E/F<br>☑ G |
| 2.480 **H.F.D. NO. 55, INC.** | | Ocean City Factory Outlets, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.481 **H.F.D. NO. 55, INC.** | | Oklahoma Outlet Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.482 **H.F.D. NO. 55, INC.** | | Ontario Mills Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.483 **H.F.D. NO. 55, INC.** | | Ontario Mills, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.484 **H.F.D. NO. 55, INC.** | | Opry Mills Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.485 **H.F.D. NO. 55, INC.** | | Opry Mills Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

▐ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.486  **H.F.D. NO. 55, INC.** | | Opry Mills Mall Manager, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.487  **H.F.D. NO. 55, INC.** | | Opry Mills Manager, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.488  **H.F.D. NO. 55, INC.** | | Outlet Village of Hagerstown Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.489  **H.F.D. NO. 55, INC.** | | Outlet Village of Hagerstown Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.490  **H.F.D. NO. 55, INC.** | | Outlets of Mississippi | ☐ D  ☐ E/F  ☑ G |
| 2.491  **H.F.D. NO. 55, INC.** | | Pagosa Partners II, Ltd. | ☐ D  ☐ E/F  ☑ G |
| 2.492  **H.F.D. NO. 55, INC.** | | Pagosa Partners II, Ltd. | ☐ D  ☐ E/F  ☑ G |
| 2.493  **H.F.D. NO. 55, INC.** | | Paul D. Feinstein, Esq. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

▉ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | Check all schedules that apply |
| 2.494  **H.F.D. NO. 55, INC.** | | Pigeon Forge Factory Stores, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.495  **H.F.D. NO. 55, INC.** | | Pigeon Forge Factory Stores, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.496  **H.F.D. NO. 55, INC.** | | Pigeon Forge Factory Stores, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.497  **H.F.D. NO. 55, INC.** | | Pigeon Forge Outlets Partners, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.498  **H.F.D. NO. 55, INC.** | | Pigeon Forge Outlets Partners, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.499  **H.F.D. NO. 55, INC.** | | Pittsford Plaza Spe, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.500  **H.F.D. NO. 55, INC.** | | Pittsford Plaza SPE, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.501  **H.F.D. NO. 55, INC.** | | Potomac Mills Operating Company, L.L.C. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.502  **H.F.D. NO. 55, INC.** | | PR Mercato, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.503  **H.F.D. NO. 55, INC.** | | PR Mercato, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.504  **H.F.D. NO. 55, INC.** | | PR Mercato, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.505  **H.F.D. NO. 55, INC.** | | Prime Retail Property Management | ☐ D<br>☐ E/F<br>☑ G |
| 2.506  **H.F.D. NO. 55, INC.** | | Prime Retail Property Management | ☐ D<br>☐ E/F<br>☑ G |
| 2.507  **H.F.D. NO. 55, INC.** | | Prime Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.508  **H.F.D. NO. 55, INC.** | | Prime Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.509  **H.F.D. NO. 55, INC.** | | Prime Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▮ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.510  **H.F.D. NO. 55, INC.** | | Prime Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.511  **H.F.D. NO. 55, INC.** | | Prime Retail, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.512  **H.F.D. NO. 55, INC.** | | Prime Retail, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.513  **H.F.D. NO. 55, INC.** | | Prime Retail, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.514  **H.F.D. NO. 55, INC.** | | Prime Retail, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.515  **H.F.D. NO. 55, INC.** | | Prisa LHC, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.516  **H.F.D. NO. 55, INC.** | | Prisa LHC, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.517  **H.F.D. NO. 55, INC.** | | Prisa LHC, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.518  **H.F.D. NO. 55, INC.** | | Prisa LHC, LLC | ☐ D ☐ E/F ☑ G |
| 2.519  **H.F.D. NO. 55, INC.** | | PRSC Holdings (Edens), LLC | ☐ D ☐ E/F ☑ G |
| 2.520  **H.F.D. NO. 55, INC.** | | PRSC Holdings (Edens), LLC | ☐ D ☐ E/F ☑ G |
| 2.521  **H.F.D. NO. 55, INC.** | | Prudential Real Estate Investors | ☐ D ☐ E/F ☑ G |
| 2.522  **H.F.D. NO. 55, INC.** | | R.R. Myrtle Beach, Inc. | ☐ D ☐ E/F ☑ G |
| 2.523  **H.F.D. NO. 55, INC.** | | R.R. Seaside, Inc. | ☐ D ☐ E/F ☑ G |
| 2.524  **H.F.D. NO. 55, INC.** | | R.R. Westbrook, Inc. | ☐ D ☐ E/F ☑ G |
| 2.525  **H.F.D. NO. 55, INC.** | | RM Outlets Limited Liability Company | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

█ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.526 **H.F.D. NO. 55, INC.** | | Rookwood Holding Company LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.527 **H.F.D. NO. 55, INC.** | | Saul Centers, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.528 **H.F.D. NO. 55, INC.** | | Sawgrass Mills GP, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.529 **H.F.D. NO. 55, INC.** | | Sawgrass Mills Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.530 **H.F.D. NO. 55, INC.** | | Sawgrass Mills Mezzanine, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.531 **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II Limited | ☐ D<br>☐ E/F<br>☑ G |
| 2.532 **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.533 **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.534  **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.535  **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II SPE, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.536  **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.537  **H.F.D. NO. 55, INC.** | | Sawgrass Mills Phase II, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.538  **H.F.D. NO. 55, INC.** | | Shoppes at Montage, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.539  **H.F.D. NO. 55, INC.** | | Spectrum Bloomfield, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.540  **H.F.D. NO. 55, INC.** | | Spectrum Bloomfield, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.541  **H.F.D. NO. 55, INC.** | | Spectrum Bloomfield, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▌ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.542  **H.F.D. NO. 55, INC.** | | Stanberry Harrisburg, L.P. | ☐ D ☐ E/F ☑ G |
| 2.543  **H.F.D. NO. 55, INC.** | | Strategic Leasing Law Group, LLP | ☐ D ☐ E/F ☑ G |
| 2.544  **H.F.D. NO. 55, INC.** | | Street Retail Inc. | ☐ D ☐ E/F ☑ G |
| 2.545  **H.F.D. NO. 55, INC.** | | Talisman Niagara Properties Corp. | ☐ D ☐ E/F ☑ G |
| 2.546  **H.F.D. NO. 55, INC.** | | Talisman Niagara Properties Corp. | ☐ D ☐ E/F ☑ G |
| 2.547  **H.F.D. NO. 55, INC.** | | Talisman Niagara Properties Corp. | ☐ D ☐ E/F ☑ G |
| 2.548  **H.F.D. NO. 55, INC.** | | Tanga Properties Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.549  **H.F.D. NO. 55, INC.** | | Tanger DC, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▇  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.550  **H.F.D. NO. 55, INC.** | | Tanger Deer Park, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.551  **H.F.D. NO. 55, INC.** | | Tanger Deer Park, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.552  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.553  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.554  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.555  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.556  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.557  **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.558 **H.F.D. NO. 55, INC.** | | Tanger Devco, LLC | ☐ D ☐ E/F ☑ G |
| 2.559 **H.F.D. NO. 55, INC.** | | Tanger Factory Outlet Centers | ☐ D ☐ E/F ☑ G |
| 2.560 **H.F.D. NO. 55, INC.** | | Tanger Foxwoods, LLC | ☐ D ☐ E/F ☑ G |
| 2.561 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D ☐ E/F ☑ G |
| 2.562 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D ☐ E/F ☑ G |
| 2.563 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D ☐ E/F ☑ G |
| 2.564 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D ☐ E/F ☑ G |
| 2.565 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

▇ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.566  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.567  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.568  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.569  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.570  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.571  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.572  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |
| 2.573  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D  ☐ E/F  ☑ G |

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| **Additional Page(s) if Debtor has More Codebtors** |
| :--- |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| :--- | :--- | :--- | :--- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.574  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.575  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.576  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.577  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.578  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.579  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.580  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.581  **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**                                   Case number (if known): **20-32185**

| | Additional Page(s) if Debtor has More Codebtors |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.582 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.583 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.584 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.585 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.586 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.587 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.588 **H.F.D. NO. 55, INC.** | | Tanger GP Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.589 **H.F.D. NO. 55, INC.** | | Tanger Grand Rapids, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

�as **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.590  **H.F.D. NO. 55, INC.** | | Tanger Houston, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.591  **H.F.D. NO. 55, INC.** | | Tanger Management, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.592  **H.F.D. NO. 55, INC.** | | Tanger Management, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.593  **H.F.D. NO. 55, INC.** | | Tanger Management, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.594  **H.F.D. NO. 55, INC.** | | Tanger Management, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.595  **H.F.D. NO. 55, INC.** | | Tanger Management, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.596  **H.F.D. NO. 55, INC.** | | Tanger National Harbor, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.597  **H.F.D. NO. 55, INC.** | | Tanger Piedmont, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▉ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.598 **H.F.D. NO. 55, INC.** | | Tanger Piedmont, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.599 **H.F.D. NO. 55, INC.** | | Tanger Piedmont, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.600 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited | ☐ D<br>☐ E/F<br>☑ G |
| 2.601 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.602 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.603 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.604 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.605 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

<table>
<tr><td colspan="3">■ <b>Additional Page(s) if Debtor has More Codebtors</b></td></tr>
</table>

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.606  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.607  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.608  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.609  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.610  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.611  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.612  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.613  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.614  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.615  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.616  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.617  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.618  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.619  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.620  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.621  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▉ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.622  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.623  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.624  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.625  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.626  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.627  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.628  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.629  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.630 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.631 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.632 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.633 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.634 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.635 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.636 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.637 **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

## ▐ Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.638  **H.F.D. NO. 55, INC.** | | Tanger Properties Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.639  **H.F.D. NO. 55, INC.** | | Tanger Properties LP, Coroc/Riviera LLC, | ☐ D  ☐ E/F  ☑ G |
| 2.640  **H.F.D. NO. 55, INC.** | | Tanger Wisconsin Dells, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.641  **H.F.D. NO. 55, INC.** | | The Lighstone Group, Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.642  **H.F.D. NO. 55, INC.** | | The Mills Corporation | ☐ D  ☐ E/F  ☑ G |
| 2.643  **H.F.D. NO. 55, INC.** | | The Mills Corporation | ☐ D  ☐ E/F  ☑ G |
| 2.644  **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.645  **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D  ☐ E/F  ☑ G |

Debtor Name    **J. Crew Group, Inc.**                                          Case number (if known): **20-32185**

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.646 **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.647 **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.648 **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.649 **H.F.D. NO. 55, INC.** | | The Mills Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.650 **H.F.D. NO. 55, INC.** | | The Prime Outlets at Williamsburg, L.L.C | ☐ D ☐ E/F ☑ G |
| 2.651 **H.F.D. NO. 55, INC.** | | The Prime Outlets at Williamsburg, L.L.C | ☐ D ☐ E/F ☑ G |
| 2.652 **H.F.D. NO. 55, INC.** | | The Prudential Insurance Company of America | ☐ D ☐ E/F ☑ G |
| 2.653 **H.F.D. NO. 55, INC.** | | The Roseville Fountains, L.P. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.654 **H.F.D. NO. 55, INC.** | | Thruway Shopping Center LLC | ☐ D ☐ E/F ☑ G |
| 2.655 **H.F.D. NO. 55, INC.** | | TMLP GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.656 **H.F.D. NO. 55, INC.** | | TMLP GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.657 **H.F.D. NO. 55, INC.** | | TMLP GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.658 **H.F.D. NO. 55, INC.** | | TMLP GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.659 **H.F.D. NO. 55, INC.** | | TWB Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.660 **H.F.D. NO. 55, INC.** | | TWMB Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.661 **H.F.D. NO. 55, INC.** | | TWMB Associates, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

---

### Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.662 **H.F.D. NO. 55, INC.** | | TWMB Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.663 **H.F.D. NO. 55, INC.** | | UE Bergen Mall Owner LLC | ☐ D ☐ E/F ☑ G |
| 2.664 **H.F.D. NO. 55, INC.** | | Urban Edge Properties | ☐ D ☐ E/F ☑ G |
| 2.665 **H.F.D. NO. 55, INC.** | | Vanderbilt MPD Corporation | ☐ D ☐ E/F ☑ G |
| 2.666 **H.F.D. NO. 55, INC.** | | Vanderbilt MPD Corporation | ☐ D ☐ E/F ☑ G |
| 2.667 **H.F.D. NO. 55, INC.** | | Vanderbilt MPD Corporation | ☐ D ☐ E/F ☑ G |
| 2.668 **H.F.D. NO. 55, INC.** | | Vanderbilt Properties | ☐ D ☐ E/F ☑ G |
| 2.669 **H.F.D. NO. 55, INC.** | | Vornado Bergen Mall LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.670  **H.F.D. NO. 55, INC.** | | Vornado Bergen Mall LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.671  **H.F.D. NO. 55, INC.** | | Vornado Bergen Mall LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.672  **H.F.D. NO. 55, INC.** | | West Clayton Athens GA Holdings, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.673  **H.F.D. NO. 55, INC.** | | West Clayton Athens GA Owner, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.674  **H.F.D. NO. 55, INC.** | | West Clayton GA, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.675  **H.F.D. NO. 55, INC.** | | Williamsburg Outlet, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.676  **H.F.D. NO. 55, INC.** | | Woodburn CRG Partners | ☐ D<br>☐ E/F<br>☑ G |
| 2.677  **H.F.D. NO. 55, INC.** | | WRS Advisors III, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.678 **H.F.D. NO. 55, INC.** | | WRS Advisors III, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.679 **H.F.D. NO. 55, INC.** | | WRS Deer Park, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.680 **H.F.D. NO. 55, INC.** | | WRS Deer Park, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.681 **HFD NO. 55, INC.** | | Tanger Properties LP, Coroc/Riviera LLC, | ☐ D<br>☐ E/F<br>☑ G |
| 2.682 **J. CREW INC.** | | Rockaway Center Associates | ☐ D<br>☐ E/F<br>☑ G |
| 2.683 **J. CREW INC.** | | SuccessFactors, Inc | ☐ D<br>☐ E/F<br>☑ G |
| 2.684 **J. CREW INC.** | | SuccessFactors, Inc | ☐ D<br>☐ E/F<br>☑ G |
| 2.685 **J. CREW INC.** | | Trenholm Plaza, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

---

███  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.686 | **J. CREW INTERNATIONAL, INC.** | Bank of America, NA | ☑ D ☑ E/F ☐ G |
| 2.687 | **J. CREW INTERNATIONAL, INC.** | Wilmington Savings Fund Society, FSB | ☑ D ☑ E/F ☐ G |
| 2.688 | **J. CREW OPERATING CORP.** | Bank of America, NA | ☑ D ☑ E/F ☐ G |
| 2.689 | **J. CREW OPERATING CORP.** | First Data Services, LLC | ☐ D ☐ E/F ☑ G |
| 2.690 | **J. CREW OPERATING CORP.** | Loeb & Loeb LLP | ☐ D ☐ E/F ☑ G |
| 2.691 | **J. CREW OPERATING CORP.** | The Bank of New York Mellon | ☐ D ☐ E/F ☑ G |
| 2.692 | **J. CREW OPERATING CORP.** | The Bank of New York Mellon | ☐ D ☐ E/F ☑ G |
| 2.693 | **J. CREW OPERATING CORP.** | The Bank of New York Mellon | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.694  **J. CREW OPERATING CORP.** | | The Bank of New York Mellon | ☐ D<br>☐ E/F<br>☑ G |
| 2.695  **J. CREW OPERATING CORP.** | | The Bank of New York Mellon | ☐ D<br>☐ E/F<br>☑ G |
| 2.696  **J. CREW OPERATING CORP.** | | Vornado Realty L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.697  **J. CREW OPERATING CORP.** | | Vornado Realty L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.698  **J. CREW OPERATING CORP.** | | Wilmington Savings Fund Society, FSB | ☑ D<br>☑ E/F<br>☐ G |
| 2.699  **J. CREW U.K. LIMITED** | | The Crown Estate Commissioners | ☐ D<br>☐ E/F<br>☑ G |
| 2.700  **J. CREW VIRGINIA INC.** | | Bank of America, NA | ☑ D<br>☑ E/F<br>☐ G |
| 2.701  **J. CREW VIRGINIA INC.** | | Wilmington Savings Fund Society, FSB | ☑ D<br>☑ E/F<br>☐ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.702 **J. CREW, INC.** | | Bank of America, NA | ☑ D ☑ E/F ☐ G |
| 2.703 **J. CREW, INC.** | | Wilmington Savings Fund Society, FSB | ☑ D ☑ E/F ☐ G |
| 2.704 **MADEWELL INC.** | | 1237 1/2 Wisconsin Avenue Partners, L.P. | ☐ D ☐ E/F ☑ G |
| 2.705 **MADEWELL INC.** | | 16 Newtown Lane, LLC | ☐ D ☐ E/F ☑ G |
| 2.706 **MADEWELL INC.** | | 1716 Walnut Street, L.P | ☐ D ☐ E/F ☑ G |
| 2.707 **MADEWELL INC.** | | 30 East 85th Street Company | ☐ D ☐ E/F ☑ G |
| 2.708 **MADEWELL INC.** | | 329 Newbury Street LLC | ☐ D ☐ E/F ☑ G |
| 2.709 **MADEWELL INC.** | | 480-486 Broadway, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

■ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.710  MADEWELL INC. | | 480-486 Broadway, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.711  MADEWELL INC. | | 480-486 Broadway, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.712  MADEWELL INC. | | 480-486 Broadway, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.713  MADEWELL INC. | | 530 Broadway LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.714  MADEWELL INC. | | 530 Broadway Mezz I LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.715  MADEWELL INC. | | 530 Broadway Mezz II LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.716  MADEWELL INC. | | 530 Broadway Mezz III LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.717  MADEWELL INC. | | 530 Broadway Mezz IV LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.718 MADEWELL INC. | | 932 North Rush, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.719 MADEWELL INC. | | 932 North Rush, L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.720 MADEWELL INC. | | Albina Management Co. | ☐ D  ☐ E/F  ☑ G |
| 2.721 MADEWELL INC. | | Albina Management Co. | ☐ D  ☐ E/F  ☑ G |
| 2.722 MADEWELL INC. | | Albina Management Co. | ☐ D  ☐ E/F  ☑ G |
| 2.723 MADEWELL INC. | | Amall Golden Gregory LLP | ☐ D  ☐ E/F  ☑ G |
| 2.724 MADEWELL INC. | | Amerishop Investment Suburban L.L.C. | ☐ D  ☐ E/F  ☑ G |
| 2.725 MADEWELL INC. | | Amerishop Suburban, L.P. | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

### Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.726 | MADEWELL INC. | | Avalon Joint Venture, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.727 | MADEWELL INC. | | Avalon North, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.728 | MADEWELL INC. | | Bank of America, NA | ☑ D<br>☑ E/F<br>☐ G |
| 2.729 | MADEWELL INC. | | Bank of American, STJTC II, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.730 | MADEWELL INC. | | Bellevue Square, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.731 | MADEWELL INC. | | Bellevue Square, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.732 | MADEWELL INC. | | Bellwether Properties of Massachusetts Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.733 | MADEWELL INC. | | Bellwether Properties of Massachusetts Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

| ▉ | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.734 **MADEWELL INC.** | | Bentall Kennedy (U.S.) G.P. LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.735 **MADEWELL INC.** | | BJW Realty LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.736 **MADEWELL INC.** | | BJW Realty LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.737 **MADEWELL INC.** | | Boston Properties | ☐ D<br>☐ E/F<br>☑ G |
| 2.738 **MADEWELL INC.** | | Boston Properties, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.739 **MADEWELL INC.** | | BP RTC Member LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.740 **MADEWELL INC.** | | Brooks Properties Greenwich LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.741 **MADEWELL INC.** | | Calsim Fashion Mall, L.L.C | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.742  MADEWELL INC. | | Charles Mall Company Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.743  MADEWELL INC. | | Chillum Place, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.744  MADEWELL INC. | | CJ Segerstrom & Sons | ☐ D<br>☐ E/F<br>☑ G |
| 2.745  MADEWELL INC. | | Colin Construction & Management Co., Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.746  MADEWELL INC. | | Commercial Real Estate Lending, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.747  MADEWELL INC. | | CPI-Burlington Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.748  MADEWELL INC. | | DDR Corp. | ☐ D<br>☐ E/F<br>☑ G |
| 2.749  MADEWELL INC. | | Del Amo Fashion Center Holding Company, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |

Debtor Name    **J. Crew Group, Inc.**

Case number (if known): **20-32185**

▮ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.750 **MADEWELL INC.** | | Del Amo Fashion Center Operating Company, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.751 **MADEWELL INC.** | | Del Amo Fashion Center Operating Company, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.752 **MADEWELL INC.** | | Del Amo Mills, L.L.C | ☐ D<br>☐ E/F<br>☑ G |
| 2.753 **MADEWELL INC.** | | Delshah Gansevoort 69, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.754 **MADEWELL INC.** | | Delshah Gansevoort 69, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.755 **MADEWELL INC.** | | Delshah Gansevoort 69, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.756 **MADEWELL INC.** | | Delshah Gansevoort 69, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.757 **MADEWELL INC.** | | Eastview Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |

Official Form 206H    **Schedule H: Codebtors**    Page 95 of 118

Debtor Name    **J. Crew Group, Inc.**                                    Case number (if known): **20-32185**

| ■ **Additional Page(s) if Debtor has More Codebtors** |
|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.758  **MADEWELL INC.** | | Eastview Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.759  **MADEWELL INC.** | | Eastview Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.760  **MADEWELL INC.** | | Eastview Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.761  **MADEWELL INC.** | | Edens GP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.762  **MADEWELL INC.** | | Edens Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.763  **MADEWELL INC.** | | Edens Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.764  **MADEWELL INC.** | | Eskridge (E&A), LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.765  **MADEWELL INC.** | | Eskridge (E&A), LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

■ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.766 MADEWELL INC. | | Eskridge (E&A), LLC | ☐ D ☐ E/F ☑ G |
| 2.767 MADEWELL INC. | | Eskridge (E&A), LLC | ☐ D ☐ E/F ☑ G |
| 2.768 MADEWELL INC. | | Fashion Mall Partners, L.P. | ☐ D ☐ E/F ☑ G |
| 2.769 MADEWELL INC. | | Fashion Valley Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.770 MADEWELL INC. | | Fashion Valley Mall, LLC | ☐ D ☐ E/F ☑ G |
| 2.771 MADEWELL INC. | | Federal Realty Partners, Inc. | ☐ D ☐ E/F ☑ G |
| 2.772 MADEWELL INC. | | First Data Services, LLC | ☐ D ☐ E/F ☑ G |
| 2.773 MADEWELL INC. | | Forbes/Cohen Florida Properties Limited Partnership | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

███  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.774  **MADEWELL INC.** | | Forbes/Cohen Florida Properties Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.775  **MADEWELL INC.** | | Forbes/Cohen Properties, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.776  **MADEWELL INC.** | | Fried, Frank, Harris, Shriver & Jacobson LLP | ☐ D<br>☐ E/F<br>☑ G |
| 2.777  **MADEWELL INC.** | | Frit San Jose Town and Country Village, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.778  **MADEWELL INC.** | | Frit San Jose Town and Country Village, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.779  **MADEWELL INC.** | | GFM, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.780  **MADEWELL INC.** | | Head Acquisition, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.781  **MADEWELL INC.** | | Help II, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

■ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.782 **MADEWELL INC.** | | Henry T. Segerstrom Management LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.783 **MADEWELL INC.** | | Highland Village GP LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.784 **MADEWELL INC.** | | Highland Village Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.785 **MADEWELL INC.** | | Highland Village Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.786 **MADEWELL INC.** | | Highwoods Properties, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.787 **MADEWELL INC.** | | Highwoods Realty Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.788 **MADEWELL INC.** | | Highwoods Realty Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.789 **MADEWELL INC.** | | Hilldale Shopping Center LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

<span style="background:black">   </span> **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.790 **MADEWELL INC.** | | Hilldale Shopping Center LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.791 **MADEWELL INC.** | | Holland & Knight, LLP | ☐ D<br>☐ E/F<br>☑ G |
| 2.792 **MADEWELL INC.** | | HRE-Kravco II, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.793 **MADEWELL INC.** | | HTS Management Co., Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.794 **MADEWELL INC.** | | ING Life Insurance and Annuity Company | ☐ D<br>☐ E/F<br>☑ G |
| 2.795 **MADEWELL INC.** | | Jamestown PCM Master Tenant, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.796 **MADEWELL INC.** | | Jamestown PCM Master Tenant, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.797 **MADEWELL INC.** | | Jones Lang LaSalle | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.798 MADEWELL INC. | | Jones Lang LaSalle Americas, Inc. | ☐ D ☐ E/F ☑ G |
| 2.799 MADEWELL INC. | | JT PCM GP, L.P. | ☐ D ☐ E/F ☑ G |
| 2.800 MADEWELL INC. | | JT Ponce City Market GP, LLC | ☐ D ☐ E/F ☑ G |
| 2.801 MADEWELL INC. | | Ki-Kingmak Associates, L.P. | ☐ D ☐ E/F ☑ G |
| 2.802 MADEWELL INC. | | Ki-Kingmak Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.803 MADEWELL INC. | | Ki-Kravco Associates | ☐ D ☐ E/F ☑ G |
| 2.804 MADEWELL INC. | | Kimco Suburban Square GP Business Trust | ☐ D ☐ E/F ☑ G |
| 2.805 MADEWELL INC. | | King of Prussia Associates | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.806  MADEWELL INC. | | Kingmak Associates | ☐ D ☐ E/F ☑ G |
| 2.807  MADEWELL INC. | | KMO-361 Realty Associates, LLC. | ☐ D ☐ E/F ☑ G |
| 2.808  MADEWELL INC. | | Kravco Simon Investments, L.P | ☐ D ☐ E/F ☑ G |
| 2.809  MADEWELL INC. | | Legacy Place Properties LLC | ☐ D ☐ E/F ☑ G |
| 2.810  MADEWELL INC. | | Legacy Place Properties LLC | ☐ D ☐ E/F ☑ G |
| 2.811  MADEWELL INC. | | Market Street Woodlands, L.P. | ☐ D ☐ E/F ☑ G |
| 2.812  MADEWELL INC. | | Mayer Brown LLP | ☐ D ☐ E/F ☑ G |
| 2.813  MADEWELL INC. | | MEPT Brewery Block 2, LLC | ☐ D ☐ E/F ☑ G |

Debtor Name    **J. Crew Group, Inc.**                     Case number (if known): **20-32185**

<hr>

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | *Check all schedules that apply* |
| 2.814  **MADEWELL INC.** | | MEPT Edgemoor REIT LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.815  **MADEWELL INC.** | | MEPT Edgemoor REIT LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.816  **MADEWELL INC.** | | Mission Viejo Associates, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.817  **MADEWELL INC.** | | NAP Atlanta Management Company, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.818  **MADEWELL INC.** | | NAP Avalon LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.819  **MADEWELL INC.** | | NewTower Trust Company | ☐ D<br>☐ E/F<br>☑ G |
| 2.820  **MADEWELL INC.** | | NorthPark GP, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.821  **MADEWELL INC.** | | NorthPark GP, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.822 MADEWELL INC. | | NorthPark Partners, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.823 MADEWELL INC. | | NorthPark Partners, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.824 MADEWELL INC. | | Palisades Village Co., LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.825 MADEWELL INC. | | Palisades Village Co., LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.826 MADEWELL INC. | | Penn Ross Joint Venture | ☐ D<br>☐ E/F<br>☑ G |
| 2.827 MADEWELL INC. | | Penn Ross Joint Venture | ☐ D<br>☐ E/F<br>☑ G |
| 2.828 MADEWELL INC. | | Penn Square Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.829 MADEWELL INC. | | Penn Square Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

### ▮ Additional Page(s) if Debtor has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.830  MADEWELL INC. | | Penn Square Mall Limited Partnership | ☐ D  ☐ E/F  ☑ G |
| 2.831  MADEWELL INC. | | Perkins Coie LLP | ☐ D  ☐ E/F  ☑ G |
| 2.832  MADEWELL INC. | | Perkins Coie LLP | ☐ D  ☐ E/F  ☑ G |
| 2.833  MADEWELL INC. | | Reston Town Center JV LLC | ☐ D  ☐ E/F  ☑ G |
| 2.834  MADEWELL INC. | | Reston Town Center Property LLC | ☐ D  ☐ E/F  ☑ G |
| 2.835  MADEWELL INC. | | Reston Town Center Property LLC | ☐ D  ☐ E/F  ☑ G |
| 2.836  MADEWELL INC. | | Richard Young | ☐ D  ☐ E/F  ☑ G |
| 2.837  MADEWELL INC. | | Route 35 Shrewsbury Limited Partnership | ☐ D  ☐ E/F  ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

<span style="background:black">    </span> **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.838  MADEWELL INC. | | Route 35 Shrewsbury Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.839  MADEWELL INC. | | Schiff Hardin LLP | ☐ D ☐ E/F ☑ G |
| 2.840  MADEWELL INC. | | Schiff Hardin LLP | ☐ D ☐ E/F ☑ G |
| 2.841  MADEWELL INC. | | SDG Fashion Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.842  MADEWELL INC. | | SDG Fashion Mall Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.843  MADEWELL INC. | | SDG Westchester Associates | ☐ D ☐ E/F ☑ G |
| 2.844  MADEWELL INC. | | Seven Hundred Realty Corp | ☐ D ☐ E/F ☑ G |
| 2.845  MADEWELL INC. | | Shops at Mission Viejo, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

██ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- | --- |
| | Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.846 | MADEWELL INC. | | Shops at Mission Viejo, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.847 | MADEWELL INC. | | Shops at Saddle Creek, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.848 | MADEWELL INC. | | Shops at Saddle Creek, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.849 | MADEWELL INC. | | Short Pump Town Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.850 | MADEWELL INC. | | Shrewsbury Mall Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.851 | MADEWELL INC. | | Simon Property Group (Delaware), Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.852 | MADEWELL INC. | | Simon Property Group (Illinois), L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.853 | MADEWELL INC. | | Simon Property Group, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.854 **MADEWELL INC.** | | Simon Property Group, Inc. | ☐ D ☐ E/F ☑ G |
| 2.855 **MADEWELL INC.** | | Simon Property Group, Inc. | ☐ D ☐ E/F ☑ G |
| 2.856 **MADEWELL INC.** | | Simon Property Group, Inc. | ☐ D ☐ E/F ☑ G |
| 2.857 **MADEWELL INC.** | | Simon Property Group, Inc. | ☐ D ☐ E/F ☑ G |
| 2.858 **MADEWELL INC.** | | Simon Property Group, Inc. | ☐ D ☐ E/F ☑ G |
| 2.859 **MADEWELL INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.860 **MADEWELL INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.861 **MADEWELL INC.** | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.862 MADEWELL INC. | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.863 MADEWELL INC. | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.864 MADEWELL INC. | | Simon Property Group, L.P. | ☐ D ☐ E/F ☑ G |
| 2.865 MADEWELL INC. | | Somerset Collection Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.866 MADEWELL INC. | | Somerset Collection Limited Partnership | ☐ D ☐ E/F ☑ G |
| 2.867 MADEWELL INC. | | South Coast Plaza | ☐ D ☐ E/F ☑ G |
| 2.868 MADEWELL INC. | | South Coast Plaza Design Committee | ☐ D ☐ E/F ☑ G |
| 2.869 MADEWELL INC. | | Southdale Limited Partnership | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.870 **MADEWELL INC.** | | Southdale Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.871 **MADEWELL INC.** | | Southpark Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.872 **MADEWELL INC.** | | Southpark Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.873 **MADEWELL INC.** | | Southpark Mall Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.874 **MADEWELL INC.** | | Southpoint Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.875 **MADEWELL INC.** | | Southpoint Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.876 **MADEWELL INC.** | | SPG Center, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.877 **MADEWELL INC.** | | SPG Center, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.878   MADEWELL INC. | | SPG Head GP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.879   MADEWELL INC. | | SPG Southpark, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.880   MADEWELL INC. | | SPG Southpark, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.881   MADEWELL INC. | | Spgil Domain, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.882   MADEWELL INC. | | St. Johns Venture, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.883   MADEWELL INC. | | Starbucks Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.884   MADEWELL INC. | | Starbucks Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.885   MADEWELL INC. | | Starbucks Corporation | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
| --- | --- | --- |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.886  MADEWELL INC. | | Starbucks Corporation | ☐ D<br>☐ E/F<br>☑ G |
| 2.887  MADEWELL INC. | | STJTC II, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.888  MADEWELL INC. | | STJTC II, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.889  MADEWELL INC. | | Street Retail West GP, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.890  MADEWELL INC. | | Street Retail West I, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.891  MADEWELL INC. | | Street Retail West I, LP | ☐ D<br>☐ E/F<br>☑ G |
| 2.892  MADEWELL INC. | | Street Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.893  MADEWELL INC. | | Street Retail, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.894  MADEWELL INC. | | Street Retail, Inc. | ☐ D ☐ E/F ☑ G |
| 2.895  MADEWELL INC. | | Street Retail, Inc. | ☐ D ☐ E/F ☑ G |
| 2.896  MADEWELL INC. | | Suburban Square LP | ☐ D ☐ E/F ☑ G |
| 2.897  MADEWELL INC. | | Tarter Krinsky & Drogin, LLP | ☐ D ☐ E/F ☑ G |
| 2.898  MADEWELL INC. | | T-C Forum at Carlsbad LLC | ☐ D ☐ E/F ☑ G |
| 2.899  MADEWELL INC. | | The Americana at Brand, LLC | ☐ D ☐ E/F ☑ G |
| 2.900  MADEWELL INC. | | The Americana at Brand, LLC | ☐ D ☐ E/F ☑ G |
| 2.901  MADEWELL INC. | | The Domain Mall, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

▌ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.902 **MADEWELL INC.** | | The Domain Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.903 **MADEWELL INC.** | | The Forum Carlsbad | ☐ D<br>☐ E/F<br>☑ G |
| 2.904 **MADEWELL INC.** | | The Grove, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.905 **MADEWELL INC.** | | The Grove, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.906 **MADEWELL INC.** | | The Lord Companies LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.907 **MADEWELL INC.** | | The Lord Companies LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.908 **MADEWELL INC.** | | The Retail Property Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.909 **MADEWELL INC.** | | The Retail Property Trust | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.910 **MADEWELL INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.911 **MADEWELL INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.912 **MADEWELL INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.913 **MADEWELL INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.914 **MADEWELL INC.** | | The Retail Property Trust | ☐ D ☐ E/F ☑ G |
| 2.915 **MADEWELL INC.** | | The Streets at Southpoint | ☐ D ☐ E/F ☑ G |
| 2.916 **MADEWELL INC.** | | TIAA-CREF | ☐ D ☐ E/F ☑ G |
| 2.917 **MADEWELL INC.** | | TM Market Street, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |

---

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.918  MADEWELL INC. | | Town Center Plaza, L.L.C. | ☐ D<br>☐ E/F<br>☑ G |
| 2.919  MADEWELL INC. | | TSPGP, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.920  MADEWELL INC. | | University Village Limited Partnership | ☐ D<br>☐ E/F<br>☑ G |
| 2.921  MADEWELL INC. | | Urban Chestnut Hill, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.922  MADEWELL INC. | | Urban Shopping Centers, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.923  MADEWELL INC. | | USC Penn Square, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.924  MADEWELL INC. | | USC Penn Square, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.925  MADEWELL INC. | | VNO Broome Street, LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | Case number (if known): **20-32185** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.926 **MADEWELL INC.** | | Vornado Realty L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.927 **MADEWELL INC.** | | Vornado Realty Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.928 **MADEWELL INC.** | | Vornado Realty Trust | ☐ D<br>☐ E/F<br>☑ G |
| 2.929 **MADEWELL INC.** | | W/S/M Hingham Properties LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.930 **MADEWELL INC.** | | W/S/M Hingham Properties LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.931 **MADEWELL INC.** | | W/S/M Hingham Properties LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.932 **MADEWELL INC.** | | W/S/M Hingham Properties LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.933 **MADEWELL INC.** | | Wells Fargo Bank, National Association | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **J. Crew Group, Inc.** | | Case number (if known): **20-32185** |
|---|---|---|---|

███ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.934 MADEWELL INC. | | Westchester Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.935 MADEWELL INC. | | Westchester Mall, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.936 MADEWELL INC. | | Wilmington Savings Fund Society, FSB | ☑ D<br>☑ E/F<br>☐ G |
| 2.937 MADEWELL INC. | | Wisconsin Avenue Partners, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.938 MADEWELL INC. | | Wisconsin Avenue Partners, L.P. | ☐ D<br>☐ E/F<br>☑ G |
| 2.939 MADEWELL INC. | | Wmach LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.940 MADEWELL INC. | | Wmach LLC | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | J. Crew Group, Inc. |
| --- | --- |
| **United States Bankruptcy Court for the Eastern District of Virginia** | |
| **Case Number:** | 20-32185 |

<u>Official Form 202</u>

## Declaration Under Penalty of Perjury for Non-Individual Debtors                 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)

☑ *Schedule H: Codebtors*     (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*

I, the Chief Financial Officer of the J. Crew Group, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 292 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

| Executed on: 6/12/2020 | Signature | /s/ Vincent Zanna |
| --- | --- | --- |
| MM / DD / YYYY | | Vincent Zanna |
| | Printed Name | |
| | | Chief Financial Officer |
| | Title | |